Carol Rougvie, et al.

       Plaintiffs,                  Civ. No. 2:15-cv-00724-MAK

       v.

Ascena Retail Group, Inc. d/b/a
Justice Stores

**And**

Tween Brands, Inc. d/b/a/
Justice Stores
       Defendants.



### "Objection to Class Settlement in Rougive et al v. Ascena Retail Grp., Inc. et al"

     I object to the Proposed Settlement, I am a Justice Credit Card holder, I have opened this account in July 11, 2011, my account number is 0000 0009 8159 4273. I feel that the settlement does not take into account the interest that has been incurred on the purchases I have made from January 1, 2012 through February 28, 2015, at that time my interest rate was an APR of 25.24. In the Third Amended Complaint filed on 9/22/2015, Letter 'D' of the Prayer for Relief states " Plaintiffs and other members of the Class recover damages, to the maximum extent allowed by such laws, in the form of restitution and/or disgorgement of profits unlawfully gained from them. I feel this settlement does not take into consideration the Interest that the company has charged and profited from any purchase I may have made with my credit card.

     I also object because Justice would not provide me my statements for the period of time requested which I feel is a violation and a hindrance in providing the documentation needed in order for me to receive my claim amount in the Class action lawsuit.  The Legal Notice received states "people who purchase merchandise from Justice" not how they purchase it whether it was cash, credit card, Justice store card or debit card.

     I would like to be able to provide my statements showing I made purchases, but I cannot provide my statements That show the purchases I have made from the period of 1/1/2012 through 2/28/2015 because after a number of attempts to get the documents from Justice they have not provided them to me.   I have requested my statements for this period of time through

the justice customer service website and justicecustomercare@hrsaccount.com on 11/17/2015, 12/14/2015, 1/8/2016 and was not able to get my credit card statement through that period of time. I also called and spoke to someone who told me it would be $5.00 per statement for that period of time, which seems unfair since the purpose of me receiving the statements is to receive part of my settlement which is due me because Justice would not provide me the proper statements to receive my Cash Value for my claims.

When I made purchase at Justice it was either with my Justice Credit Card or with my Debit Card. I have not filed a claim because I only have the statements from my Debit Card that shows my justice purchases which are included with this objection.

The reason I partially object is because I am able to provide statements showing that under the current provisions of the agreement I should be granted an cash award in the amount of $89.71 ($619.35 x 14%), I have included my Navy Federal Statements showing that I have made purchases during this period of time. And yet, due to Justice not providing my statements I am not able to collect the full amount I was due for every purchase I made.

Keena Jones
(Objector)
911 Kearsley Rd
Sicklerville NJ 08081
(c) 856-264-4162
Access code 9087932783348 &
3747726989233
(I received 2 access codes)





**e-Checking** ●●●877

EDIT ACCOUNTS PRINT

**My Updates**

**Open a New Account**

**Available Balance**

Current Balance

PENDING DEPOSIT

Last Statement Balance
Ending 02/19/2015

$2,694.05

**LET YOUR VOICE BE HEARD!**

▾ **Scheduled Transactions** ⊖

**Quick Actions**

Make a Transfer »
Make a Payment »
Pay a Bill »

**Transaction History**

⤓ Download Transactions

**Account Services**

Order Checks »
View Checks Online »
Report Fraud »

More »

| Date ▾ | Description | Check # | Type | Amount | Balance |
|---|---|---|---|---|---|
| 10/14/2015 | POS Debit - Visa Check Card 2571 - JUSTICE D JUSTICE 0936 SICKLE | | POS 2571 | -$59.00 | -- |
| 05/07/2015 | POS Debit - Visa Check Card 1725 - JUSTICE 0936 JUSTICE D SICKLE | | POS 1725 | -$585.05 | -- |
| 04/13/2015 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$100.00 | -- |
| 01/26/2015 | POS Debit - Visa Check Card 1725 - JUSTICE #0287 DEPTFORD NJ | | POS 1725 | -$565.14 | -- |
| 08/19/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$553.56 | -- |
| 07/29/2014 | POS Debit - Visa Check Card 1725 - JUSTICE #0287 DEPTFORD NJ | | POS 1725 | -$550.22 | -- |
| 07/02/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$599.00 | -- |
| 06/09/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$540.69 | -- |
| 05/19/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$235.16 | -- |
| 10/21/2013 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$550.57 | -- |

| **Mortgages** 5 & 6 ARM as low as » | **Auto Loans** as low as » | **Certificates** as high as » | **Checking** as high as » | **Credit Cards** as low as » |
|---|---|---|---|---|
| 3.118% APR | 1.79% APR | 3.00% APY | 0.45% APY | 8.24% APR |



**More Rates »**

## Transaction History

Make a Payment »

Pay a Bill »

Download Transactions

## Account Services

Order Checks »

View Checks Online »

Report Fraud »

More »

justice          🔍          All  ⌄          Select Range  ⌄

| Date ▼ | Description | Check # | Type | Amount | Balance |
|---|---|---|---|---|---|
| 10/14/2015 | POS Debit - Visa Check Card 2571 - JUSTICE 0 JUSTICE 0936 SICKLE | | POS 2571 | -$8.00 | – |
| 05/07/2015 | POS Debit - Visa Check Card 1725 - JUSTICE 0936 JUSTICE 0 SICKLE | | POS 1725 | -$65.05 | – |
| 04/13/2015 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$102.00 | – |
| 01/26/2015 | POS Debit - Visa Check Card 1725 - JUSTICE #0287 DEPTFORD NJ | | POS 1725 | -$65.14 | – |
| 08/18/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$58.56 | – |
| 07/29/2014 | POS Debit - Visa Check Card 1725 - JUSTICE #0287 DEPTFORD NJ | | POS 1725 | -$50.22 | – |
| 07/02/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$86.02 | – |
| 06/09/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$40.68 | – |
| 05/19/2014 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$238.16 | – |
| 10/21/2013 | POS Debit - Visa Check Card 1725 - JUSTICE # 936 SICKLERVILLE NJ | | POS 1725 | -$80.57 | – |



**Filled With Joy and Cheer—**
Visa® Gift Cards

DETAILS

12/15/2015                                      Navy Federal Credit Union



STATEMENT OF ACCOUNT

ACCESS NUMBER
05256456
STATEMENT PERIOD
06/20/14 – 07/19/14
ACCOUNT NUMBER
00003018077366

#BWNLLSV
#000000P5R5VTU6AO#000JML002
KEENA R JONES
911 KEARSLEY RD
SICKLERVILLE NJ 08081-9747

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 7013284869 | $30.00 | $30.00 | $0.00 | $60.00 | $0.00 |
| **e-Checking** 7013284877 | $8,996.74 | $2,098.99 | $7,319.21 | $3,776.52 | $0.69 |
| **Membership Savings** 3018077366 | $35.00 | $30.01 | $0.00 | $65.01 | $0.07 |
| **Totals** | $9,061.74 | $2,159.00 | $7,319.21 | $3,901.53 | $0.76 |

Checking

EveryDay Checking - 7013284869

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-20 | Beginning Balance |  | 30.00 |
| 06-20 | Transfer From Checking | 10.00 | 40.00 |
| 07-03 | Transfer From Checking | 10.00 | 50.00 |
| 07-18 | Transfer From Checking | 10.00 | 60.00 |
| 07-19 | Ending Balance |  | 60.00 |

Average Daily Balance - Current Cycle: $46.33
e-Checking - 7013284877

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-20 | Beginning Balance |  | 8,996.74 |
| 06-20 | POS Debit Visa Check Card 1725 06-18-14 Dunkin #343364 Pine Hill NJ | 2.88- | 8,993.86 |
| 06-20 | POS Debit - VCC 1725 Transaction 06-19-14 Walgreens 1601 Kearsle Sicklerville NJ | 38.08- | 8,955.78 |



**DERAL.**
dit Union

3000 • Merrifield, VA • 22119-3000
eral.org

Statement of Account
or KEENA R JONES

Statement Period
09/20/15 - 10/19/15

Access No. 5256456

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: navyfederal.org.

In your letter, give us the following information:

- **Account Information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

## Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

12/15/2015                                          Navy Federal Credit Union

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06-20 | POS Debit Visa Check Card 1725 06-19-14 Davids Bridal Inc Conshohocken PA | 45.00- | 8,910.78 |
| 06-20 | Transfer To Shares | 10.00- | 8,900.78 |
| 06-20 | Transfer To Checking | 10.00- | 8,890.78 |
| 06-20 | Transfer To Checking | 20.00- | 8,370.78 |
| 06-20 | Transfer To Loan | 64.13- | 8,806.65 |
| 06-20 | Transfer To Loan | 254.67- | 8,551.98 |
| 06-20 | Paid To - Old Navy Cc Oldn Epay Chk 2100002 | 168.00- | 8,383.98 |
| 06-20 | Paid To - Vz Wireless Ve Vzw Webpay Chk 2100002 | 223.94- | 8,160.04 |
| 06-20 | Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 250.00- | 7,910.04 |
| 06-20 | Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 281.00- | 7,629.04 |
| 06-20 | Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 397.00- | 7,232.04 |
| 06-23 | eDeposit-Scan/Mobile 00000012192908 | 50.00 | 7,282.04 |
| 06-23 | ATM Withdrawal 06-21-14 Pnc Bank Pine Hill NJ | 320.00- | 6,962.04 |
| 06-23 | POS Debit - VCC 1725 Transaction 06-22-14 Samsclub #6670 Deptford NJ | 10.66- | 6,951.38 |
| 06-23 | POS Debit Visa Check Card 1725 06-20-14 Netflix.Com Netflix.Com CA | 11.99- | 6,939.39 |
| 06-23 | POS Debit Visa Check Card 1725 06-23-14 Popeyes Blackwood Clementon NJ | 12.83- | 6,926.56 |
| 06-23 | POS Debit Visa Check Card 1725 06-20-14 Popeyes Kitchen Turnersville NJ | 35.30- | 6,891.26 |
| 06-23 | POS Debit - VCC 1725 Transaction 06-20-14 Charming Charlie 95 Woodbury NJ | 46.01- | 6,845.25 |
| 06-23 | POS Debit Visa Check Card 1725 06-20-14 Sunoco 0499139400 Magnolia NJ | 54.50- | 6,790.75 |
| 06-23 | POS Debit - VCC 1725 Transaction 06-21-14 Samsclub #4722 Williamstown NJ | 105.42- | 6,685.33 |
| 06-23 | Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 6,635.33 |
| 06-24 | POS Debit Visa Check Card 1725 06-21-14 Freeway Golf Cours Sicklerville NJ | 8.00- | 6,627.33 |
| 06-24 | POS Debit Visa Check Card 1725 06-22-14 Cherrywood Liquor Clementon NJ | 11.76- | 6,615.57 |
| 06-24 | Check 250 | 130.00- | 6,485.57 |
| 06-26 | ATM Withdrawal 06-25-14 Pnc Bank Lindenwold NJ | 150.00- | 6,335.57 |
| 06-26 | POS Debit Visa Check Card 1725 06-25-14 Barsons Tower Deli Trenton NJ | 7.49- | 6,328.08 |
| 06-26 | POS Debit Visa Check Card 1725 06-24-14 Sunoco 0012135010 Mount Laurel NJ | 65.00- | 6,263.08 |
| 06-27 | POS Debit Visa Check Card 1725 06-26-14 AMC Theatres Onlin 888-262-4386 KS | 20.50- | 6,242.58 |
| 06-27 | POS Debit Visa Check Card 1725 06-26-14 Walgreens #10490 Sicklerville NJ | 112.69- | 6,129.89 |
| 06-30 | POS Debit Visa Check Card 1725 06-28-14 Party City Turnersville NJ | 13.50- | 6,116.39 |
| 06-30 | POS Debit - VCC 1725 Transaction 06-28-14 Samsclub #4722 Williamstown NJ | 16.34- | 6,100.05 |
| 06-30 | POS Debit Visa Check Card 1725 06-28-14 Not Just Pizza Sicklerville NJ | 32.89- | 6,067.16 |
| 06-30 | POS Debit - VCC 1725 Transaction 06-28-14 Sam's Club Williamstown NJ | 59.63- | 6,007.53 |
| 06-30 | POS Debit Visa Check Card 1725 06-27-14 Sunoco 0013407214 Lindenwold NJ | 66.05- | 5,941.48 |
| 06-30 | POS Debit Visa Check Card 1725 06-28-14 Wegmans #10 Cherry Hill NJ | 81.30- | 5,860.18 |
| 06-30 | POS Debit - VCC 1725 Transaction 06-28-14 Kings Liquor Outlet Sicklerville NJ | 82.30- | 5,777.88 |
| 06-30 | POS Debit Visa Check Card 1725 06-27-14 Party City Turnersville NJ | 228.99- | 5,548.89 |
| 06-30 | Dividend | 0.37 | 5,549.26 |
| 07-01 | Deposit - New Jersey Econo Direct Dep 01Afd9 | 861.19 | 6,410.45 |
| 07-01 | POS Debit Visa Check Card 1725 06-30-14 Barsons Tower Deli Trenton NJ | 6.37- | 6,404.08 |
| 07-01 | POS Debit - VCC 1725 Transaction 07-01-14 Rite Aid Corp. Laurel Spring NJ | 7.30- | 6,396.78 |
| 07-01 | POS Debit Visa Check Card 1725 06-29-14 European Wax Cente Cherry Hill NJ | 56.75- | 6,340.03 |

12/15/2015                                        Navy Federal Credit Union

| Description | Amount | Balance |
|---|---|---|
| 07-02 POS Credit Adjustment Transaction 06-30-14 Party City Turnersville NJ | 91.17 | 6,431.20 |
| 07-02 POS Debit Visa Check Card 1725 07-01-14 Barsons Tower Deli Trenton NJ | 6.96- | 6,424.24 |
| 07-02 POS Debit Visa Check Card 1725 07-01-14 Pine Hill Shop N B Pine Hill NJ | 7.08- | 6,417.16 |
| 07-02 POS Debit Visa Check Card 1725 06-30-14 Sunoco 0013407214 Lindenwold NJ | 65.69- | 6,351.47 |
| 07-02 POS Debit Visa Check Card 1725 06-30-14 Justice # 936 Sicklerville NJ | 86.02- | 6,265.45 |
| 07-02 Transfer To Credit Card | 139.00- | 6,126.45 |
| 07-03 Paid To Keena Jones | 100.00- | 6,026.45 |
| 07-03 POS Debit Visa Check Card 1725 07-01-14 Dunkin #343364 Pine Hill NJ | 5.33- | 6,021.12 |
| 07-03 POS Debit Visa Check Card 1725 07-03-14 Comcast Of Cherry 800-Comcast NJ | 228.68- | 5,792.44 |
| 07-03 Transfer To Shares | 10.00- | 5,782.44 |
| 07-03 Transfer To Checking | 10.00- | 5,772.44 |
| 07-03 Transfer To Checking | 20.00- | 5,752.44 |
| 07-03 Transfer To Loan | 64.13- | 5,688.31 |
| 07-03 Transfer To Loan | 254.67- | 5,433.64 |
| 07-03 Paid To - Credit One Bank Payment Chk 12240213 | 152.00- | 5,281.64 |
| 07-03 Paid To - Capital One Online Pmt 5140551 | 161.36- | 5,120.28 |
| 07-07 eDeposit-Scan/Mobile 000000012487558 | 112.69 | 5,232.97 |
| 07-07 POS Debit Visa Check Card 1725 07-05-14 Dunkin #37373 Sicklerville NJ | 7.42- | 5,225.55 |
| 07-07 POS Debit Visa Check Card 1725 07-04-14 Walgreens #10490 Sicklerville NJ | 13.67- | 5,211.88 |
| 07-07 POS Debit - VCC 1725 Transaction 07-05-14 Fashion To Figure #9 2 Cherry Hill NJ | 14.98- | 5,196.90 |
| 07-07 POS Debit Visa Check Card 1725 07-04-14 Fandango.Com Fandango.Com CA | 16.50- | 5,180.40 |
| 07-07 POS Debit Visa Check Card 1725 07-04-14 Auntie Anne's NJ10 Deptford NJ | 18.70- | 5,161.70 |
| 07-07 POS Debit Visa Check Card 1725 07-04-14 Eyebrow Designer 2 Deptford NJ | 20.00- | 5,141.70 |
| 07-07 POS Debit Visa Check Card 1725 07-03-14 AMC Deptford 8 #00 Deptford NJ | 20.00- | 5,121.70 |
| 07-07 POS Debit - VCC 1725 Transaction 07-04-14 Petsmart Inc 1617 Sicklerville NJ | 22.97- | 5,098.73 |
| 07-07 POS Debit Visa Check Card 1725 07-05-14 Not Just Pizza Sicklerville NJ | 32.09- | 5,066.64 |
| 07-07 POS Debit Visa Check Card 1725 07-05-14 Abc*anytime Fitnes 800-6226290 NJ | 34.77- | 5,031.87 |
| 07-07 POS Debit Visa Check Card 1725 07-05-14 Sunoco 0013407214 Lindenwold NJ | 51.00- | 4,980.87 |
| 07-07 POS Debit Visa Check Card 1725 07-03-14 Sunoco 0013003908 Laurel Spring NJ | 51.56- | 4,929.31 |
| 07-07 POS Debit - VCC 1725 Transaction 07-04-14 Foot Locker 07914 Woodbury NJ | 95.98- | 4,833.33 |
| 07-07 Paid To - Comenity Pay wfn web Pymt Chk 4400002 | 44.96- | 4,788.37 |
| 07-08 ATM Fee - Withdrawal 07-07-14 Td Bank Trenton NJ | 1.00- | 4,787.37 |
| 07-08 ATM Withdrawal 07-07-14 Td Bank Trenton NJ | 303.00- | 4,484.37 |
| 07-08 POS Debit Visa Check Card 1725 07-06-14 Yogo Factory Sicklerville NJ | 16.02- | 4,468.35 |
| 07-08 Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 4,418.35 |
| 07-08 Paid To - Old Navy Cc Oldn Epay Chk 2100002 | 343.19- | 4,075.16 |
| 07-09 POS Debit - VCC 1725 Transaction 07-08-14 A Taste Of China Pine Hill NJ | 13.74- | 4,061.42 |
| 07-09 POS Debit Visa Check Card 1725 07-08-14 Footlocker 800-9916815 WI | 164.99- | 3,896.43 |
| 07-11 POS Debit Visa Check Card 1725 07-11-14 Burger King #11604 Sicklerville NJ | 14.20- | 3,882.23 |
| 07-11 POS Debit Visa Check Card 1725 07-08-14 Sunoco 0013407214 Lindenwold NJ | 49.86- | 3,832.37 |
| 07-14 POS Debit Visa Check Card 1725 07-11-14 Dunkin #37373 Sicklerville NJ | 2.77- | 3,829.60 |

12/15/2015                                            Navy Federal Credit Union

```
07-14 POS Debit Visa Check Card 1725 07-10-14 Dunkin #345000
      Clementon NJ                                          4.47-        3,825.13
07-14 POS Debit Visa Check Card 1725 07-11-14 Chick-Fil-A #01950
      Sicklerville NJ                                       5.60-        3,819.53
07-14 POS Debit Visa Check Card 1725 07-13-14 Denny's #8814
      Turnersville NJ                                       7.53-        3,812.00
07-14 POS Debit - VCC 1725 Transaction 07-13-14 Walgreens 1601
      Kearsle Sicklerville NJ                              20.01-        3,791.99
07-14 POS Debit Visa Check Card 1725 07-10-14 Sunoco 0013407214
      Lindenwold NJ                                        37.77-        3,754.22
07-14 POS Debit Visa Check Card 1725 07-12-14 Applebees Sick9620
      Sicklerville NJ                                      48.45-        3,705.77
07-14 POS Debit - VCC 1725 Transaction 07-12-14 Kings Liquor Outlet
      Sicklerville NJ                                      49.19-        3,656.58
07-15 Deposit - New Jersey Econo Direct Dep 01Afd9        979.57        4,636.15
07-15 POS Debit Visa Check Card 1725 07-13-14 Wendy's #3038 Blackwood
      NJ                                                   16.53-        4,619.62
07-15 POS Debit Visa Check Card 1725 07-13-14 Sunoco 0013407214
      Lindenwold NJ                                        59.00-        4,560.62
07-16 POS Debit Visa Check Card 1725 07-14-14 Tns*luxe Cleaners
      Sicklerville NJ                                      14.00-        4,546.62
07-17 POS Debit - VCC 1725 Transaction 07-16-14 Walgreens 1601
      Kearsle Sicklerville NJ                              19.11-        4,527.51
07-17 POS Debit Visa Check Card 1725 07-15-14 Sunoco 0013003908
      Laurel Spring NJ                                     40.02-        4,487.49
07-17 POS Debit - VCC 1725 Transaction 07-16-14 Rainbow # 711 Evesham
      Somerdale NJ                                         60.98-        4,426.51
07-17 POS Debit Visa Check Card 1725 07-15-14 Dsw 1-866-379-746 OH       65.95-        4,360.56
07-17 Transfer To Checking                                40.00-        4,320.56
07-18 POS Debit Visa Check Card 1725 07-17-14 Barsons Tower Deli
      Trenton NJ                                            7.96-        4,312.60
07-18 POS Debit - VCC 1725 Transaction 07-17-14 Big Lots #05179
      Sickle Sicklerville NJ                               10.10-        4,302.50
07-18 POS Debit - VCC 1725 Transaction 07-17-14 Petsmart Inc 1617
      Sicklerville NJ                                      64.19-        4,238.31
07-18 POS Debit Visa Check Card 1725 07-17-14 Amazon.Com
      Amzn.Com/Bill WA                                    106.99-        4,131.32
07-18 Transfer To Checking                                10.00-        4,121.32
07-18 Transfer To Shares                                  10.00-        4,111.32
07-18 Transfer To Checking                                20.00-        4,091.32
07-18 Transfer To Loan                                    64.13-        4,027.19
07-18 Transfer To Loan                                   254.67-        3,772.52
07-18 ATM Rebate                                           4.00         3,776.52
07-19 Ending Balance                                                    3,776.52
Average Daily Balance - Current Cycle: $5,241.17
Your account earned $0.37, with an annual percentage yield earned of 0.050%, for the dividend period
from 06-01-2014 through 06-30-2014
```

Items Paid

| Date  | Item | Amount($) | Date  | Item | Amount($) |
|-------|------|-----------|-------|------|-----------|
| 06-20 | ACH  | 168.00    | 07-03 | POS  | 5.33      |
| 06-20 | ACH  | 223.94    | 07-07 | POS  | 16.50     |
| 06-20 | ACH  | 250.00    | 07-07 | POS  | 18.70     |
| 06-20 | ACH  | 281.00    | 07-07 | POS  | 20.00     |
| 06-20 | ACH  | 397.00    | 07-07 | POS  | 20.00     |
| 06-23 | ACH  | 50.00     | 07-07 | POS  | 22.97     |
| 07-03 | ACH  | 152.00    | 07-07 | POS  | 32.09     |
| 07-03 | ACH  | 161.36    | 07-07 | POS  | 34.77     |
| 07-07 | ACH  | 44.96     | 07-07 | POS  | 51.00     |
| 07-08 | ACH  | 50.00     | 07-07 | POS  | 51.56     |
| 07-08 | ACH  | 343.19    | 07-07 | POS  | 95.98     |
| 06-20 | POS  | 45.00     | 07-07 | POS  | 7.42      |
| 06-20 | POS  | 2.88      | 07-07 | POS  | 13.67     |
| 06-20 | POS  | 38.08     | 07-07 | POS  | 14.98     |
| 06-23 | POS  | 105.42    | 07-08 | POS  | 16.02     |

12/15/2015                                        Navy Federal Credit Union

| 06-23 | POS | 10.66 | 07-09 | POS | 13.74 |
| 06-23 | POS | 11.99 | 07-09 | POS | 164.99 |
| 06-23 | POS | 12.83 | 07-11 | POS | 14.20 |
| 06-23 | POS | 35.30 | 07-11 | POS | 49.86 |
| 06-23 | POS | 46.01 | 07-14 | POS | 2.77 |
| 06-23 | POS | 54.50 | 07-14 | POS | 4.47 |
| 06-24 | POS | 11.76 | 07-14 | POS | 5.60 |
| 06-24 | POS | 8.00 | 07-14 | POS | 7.53 |
| 06-26 | POS | 65.00 | 07-14 | POS | 20.01 |
| 06-26 | POS | 7.49 | 07-14 | POS | 37.77 |
| 06-27 | POS | 112.69 | 07-14 | POS | 48.45 |
| 06-27 | POS | 20.50 | 07-14 | POS | 49.19 |
| 06-30 | POS | 81.30 | 07-15 | POS | 16.53 |
| 06-30 | POS | 82.30 | 07-15 | POS | 59.00 |
| 06-30 | POS | 228.99 | 07-16 | POS | 14.00 |
| 06-30 | POS | 13.50 | 07-17 | POS | 19.11 |
| 06-30 | POS | 16.34 | 07-17 | POS | 40.02 |
| 06-30 | POS | 32.89 | 07-17 | POS | 60.98 |
| 06-30 | POS | 59.63 | 07-17 | POS | 65.95 |
| 06-30 | POS | 66.05 | 07-18 | POS | 7.96 |
| 07-01 | POS | 56.75 | 07-18 | POS | 10.10 |
| 07-01 | POS | 6.37 | 07-18 | POS | 64.19 |
| 07-01 | POS | 7.30 | 07-18 | POS | 106.99 |
| 07-02 | POS | 7.08 | 06-23 | ATMO | 320.00 |
| 07-02 | POS | 65.69 | 06-26 | ATMO | 150.00 |
| 07-02 | POS | 86.02 | 07-08 | ATMO | 303.00 |
| 07-02 | POS | 6.96 | 06-24 | 000250 - Check | 130.00 |
| 07-03 | POS | 228.68 | | | |

|  | Total | Total |
| Fee(s) | this period | year-to-date* |
| --- | --- | --- |
| Total Overdraft Fee(s).....................................$0.00 | | $600.00 |
| Total Returned Item Fee(s)................................$0.00 | | $29.00 |

*As of the first statement period that begins in January of each year.

Savings

Membership Savings - 3018077366

Joint Owner(s):  NONE

| Date  Transaction Detail | Amount($) | Balance($) |
| --- | --- | --- |
| 06-20 Beginning Balance | | 35.00 |
| 06-20 Transfer From Chk/MMSA | 10.00 | 45.00 |
| 06-30 Dividend | 0.01 | 45.01 |
| 07-03 Transfer From Chk/MMSA | 10.00 | 55.01 |
| 07-13 Transfer From Chk/MMSA | 10.00 | 65.01 |
| 07-19 Ending Balance | | 65.01 |

Your account earned $0.01, with an annual percentage yield earned of 0.330%, for the dividend period
from 06-01-2014 through 06-30-2014

12/15/2015                                    Navy Federal Credit Union

2/23/2016                                        Navy Federal Credit Union


NAVY
FEDERAL
Credit Union

STATEMENT OF ACCOUNT

ACCESS NUMBER
05256456
STATEMENT PERIOD
05/20/14 - 06/19/14
ACCOUNT NUMBER
00003018077366

#EWALLSV
#000000P5B5VTUGAO#000JMU002
KEENA R JONES
911 KEARSLEY RD
SICKLERVILLE NJ 08081-9747

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** |  |  |  |  |  |
| 7013284869 | $10.00 | $20.00 | $0.00 | $30.00 | $0.00 |
| **e-Checking** |  |  |  |  |  |
| 7013284877 | $1,158.56 | $17,969.10 | $10,130.92 | $8,996.74 | $0.32 |
| **Membership Savings** |  |  |  |  |  |
| 3018077366 | $15.00 | $20.00 | $0.00 | $35.00 | $0.06 |
| **Totals** | $1,183.56 | $18,009.10 | $10,130.92 | $9,061.74 | $0.38 |

Checking

EveryDay Checking - 7013284869

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-20 Beginning Balance |  |  | 10.00 |
| 05-23 Transfer From Checking |  | 10.00 | 20.00 |
| 06-06 Transfer From Checking |  | 10.00 | 30.00 |
| 06-19 Ending Balance |  |  | 30.00 |

Average Daily Balance - Current Cycle: $23.54
e-Checking - 7013284877

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-20 Beginning Balance |  |  | 1,158.56 |
| 05-20 POS Debit - VCC 1725 Transaction 05-19-14 Target #2181 Target T2 Sicklerville NJ |  | 26.72- | 1,131.84 |
| 05-21 Deposit 05-20-14 FC41 Cherry Hill, NJ |  | 14,306.32 | 15,438.16 |
| 05-21 ATM Withdrawal 05-21-14 Pnc Bank Pine Hill NJ |  | 100.00- | 15,338.16 |
| 05-21 POS Debit Visa Check Card 1725 05-20-14 Netflix.Com Netflix.Com CA |  | 11.99- | 15,326.17 |
| 05-21 POS Debit Visa Check Card 1725 05-18-14 Sunoco 0013407214 Lindenwold NJ |  | 47.88- | 15,278.29 |
| 05-21 Check 741 |  | 174.46- | 15,103.83 |
| 05-22 Deposit - 810 wf Bank N A Payrll Dep 01Afu9 |  | 367.32 | 15,471.15 |
| 05-22 POS Debit Visa Check Card 1725 05-20-14 Dunkin #343364 Pine Hill NJ |  | 1.06- | 15,470.09 |
| 05-22 POS Debit Visa Check Card 1725 05-21-14 Spirit Airl 487009 Miramar FL |  | 59.95- | 15,410.14 |

2/23/2016                                      Navy Federal Credit Union

| | | |
|---|---:|---:|
| 05-22 POS Debit Visa Check Card 1725 05-22-14 Lsa*law School Adm 215-968-1001 PA | 170.00- | 15,240.14 |
| 05-22 Transfer To Credit Card | 90.00- | 15,150.14 |
| 05-23 POS Debit Visa Check Card 1725 05-22-14 Wawa 362 Pine Hill NJ | 5.48- | 15,144.66 |
| 05-23 POS Debit - VCC 1725 Transaction 05-22-14 Sports Authori Sewell NJ | 90.94- | 15,053.72 |
| 05-23 Transfer To Shares | 10.00- | 15,043.72 |
| 05-23 Transfer To Checking | 10.00- | 15,033.72 |
| 05-23 Transfer To Checking | 20.00- | 15,013.72 |
| 05-23 Transfer To Loan | 64.13- | 14,949.59 |
| 05-23 Transfer To Loan | 254.67- | 14,694.92 |
| 05-27 ATM Withdrawal 05-25-14 Pnc Bank Sicklerville NJ | 60.00- | 14,634.92 |
| 05-27 ATM Withdrawal 05-25-14 Pnc Bank Sicklerville NJ | 100.00- | 14,534.92 |
| 05-27 POS Debit - VCC 1725 Transaction 05-24-14 Barnesnoble 1553 Almon Deptford NJ | 4.47- | 14,530.45 |
| 05-27 POS Debit Visa Check Card 1725 05-25-14 Ppa On Street Mete Philadelphia PA | 6.00- | 14,524.45 |
| 05-27 POS Debit - VCC 1725 Transaction 05-24-14 Sunshine Beauty Sicklerville NJ | 9.08- | 14,515.37 |
| 05-27 POS Debit Visa Check Card 1725 05-24-14 Barnes & Noble #28 Deptford NJ | 25.00- | 14,490.37 |
| 05-27 POS Debit - VCC 1725 Transaction 05-24-14 Kings Liquor Outlet Sicklerville NJ | 42.25- | 14,448.12 |
| 05-27 POS Debit - VCC 1725 Transaction 05-24-14 Traffic #66 Woodbury NJ | 55.00- | 14,393.12 |
| 05-27 POS Debit Visa Check Card 1725 05-23-14 Not Just Pizza Sicklerville NJ | 56.35- | 14,336.77 |
| 05-27 POS Debit Visa Check Card 1725 05-25-14 Sunoco 0204081400 Turnersville NJ | 57.52- | 14,279.25 |
| 05-27 POS Debit Visa Check Card 1725 05-21-14 Sunoco 0013407214 Lindenwold NJ | 57.85- | 14,221.40 |
| 05-27 POS Debit Visa Check Card 1725 05-24-14 Joyce Leslie #49 Deptford NJ | 70.45- | 14,150.95 |
| 05-27 POS Debit - VCC 1725 Transaction 05-25-14 Kings Liquor Outlet Sicklerville NJ | 72.40- | 14,078.55 |
| 05-27 POS Debit - VCC 1725 Transaction 05-24-14 Shoprite Scklrville 51 Sicklerville NJ | 93.85- | 13,984.70 |
| 05-27 POS Debit Visa Check Card 1725 05-23-14 Geeksquad Rene0001 800-4335778 WW | 102.09- | 13,882.61 |
| 05-27 POS Debit - VCC 1725 Transaction 05-23-14 Victoria's Secret Stor Voorhees NJ | 110.39- | 13,772.22 |
| 05-27 POS Debit Visa Check Card 1725 05-23-14 Charming Charlie I 888-675-2275 TX | 117.23- | 13,654.99 |
| 05-27 POS Debit - VCC 1725 Transaction 05-24-14 Things Remembere 1750 Deptford NJ | 133.75- | 13,521.24 |
| 05-27 Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 13,471.24 |
| 05-27 Paid To - Best Buy Payment Chk 9140968 | 346.00- | 13,125.24 |
| 05-27 Paid To - Vz Wireless Ve Vzw Webpay Chk 2100002 | 398.20- | 12,727.04 |
| 05-28 Paid To - MACYS Web Pymt Online Pmt Chk 9140970 | 64.00- | 12,663.04 |
| 05-29 POS Credit Adjustment Transaction 05-28-14 Charming Charlie I 888-675-2275 TX | 5.95 | 12,668.99 |
| 05-29 POS Debit Visa Check Card 1725 05-28-14 Barsons Tower Deli Trenton NJ | 7.96- | 12,661.03 |
| 05-29 POS Debit Visa Check Card 1725 05-28-14 Dtv*directv Servic 800-347-3288 CA | 66.51- | 12,594.52 |
| 05-29 Paid To - Kohl's Dept Strs Chg Pymt Chk 4330513 | 1.00- | 12,593.52 |
| 05-29 Paid To - Discover Bank Phone Payc Chk 9100001 | 68.01- | 12,525.51 |
| 05-29 Paid To - Gap Cc Gap Epay Chk 2100002 | 75.00- | 12,450.51 |
| 05-30 Dividend | 0.29 | 12,450.80 |
| 06-02 ATM Withdrawal 06-01-14 Pnc Bank Pine Hill NJ | 70.00- | 12,380.80 |
| 06-02 ATM Withdrawal 05-31-14 Pnc Bank Sicklerville NJ | 100.00- | 12,280.80 |
| 06-02 ATM Withdrawal 05-30-14 Pnc Bank Blackwood NJ | 100.00- | 12,180.80 |
| 06-02 POS Debit Visa Check Card 1725 05-29-14 Sunoco 0013407214 Lindenwold NJ | 62.03- | 12,118.77 |
| 06-03 Deposit - New Jersey Econo Direct Dep 01Afd9 | 1,315.93 | 13,434.70 |
| 06-03 POS Debit - VCC 1725 Transaction 06-02-14 Pine Hill Shop N Bag Pine Hill NJ | 17.70- | 13,417.00 |
| 06-03 POS Debit Visa Check Card 1725 05-31-14 Sunoco 0013407214 Lindenwold NJ | 52.12- | 13,364.88 |
| 06-04 POS Debit Visa Check Card 1725 06-02-14 Dsw 1-866-379-746 OH | 49.95- | 13,314.93 |
| 06-04 Transfer To Credit Card | 304.00- | 13,010.93 |
| 06-05 Paid To - Capital One Online Pmt Chk 5140551 | 192.00- | 12,818.93 |
| 06-05 Paid To - Credit One Bank Payment Chk 12240213 | 423.00- | 12,395.93 |
| 06-05 Paid To - Wells Fargo Card Ccpymt Chk 9100001 | 449.00- | 11,946.93 |
| 06-05 Check 246 | 43.00- | 11,903.93 |
| 06-05 Check 248 | 100.00- | 11,803.93 |

2/23/2016                                     Navy Federal Credit Union

| | | |
|---|---|---|
| 06-06 Paid To Keena Jones | 100.00- | 11,703.93 |
| 06-06 POS Debit Visa Check Card 1725 06-05-14 Applebees Sick9620 | | |
| Sicklerville NJ | 22.18- | 11,681.75 |
| 06-06 POS Debit Visa Check Card 1725 06-05-14 Abc*anytime Fitnes | | |
| 800-6226290 NJ | 34.77- | 11,646.98 |
| 06-06 POS Debit Visa Check Card 1725 06-04-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 66.17- | 11,580.81 |
| 06-06 Transfer To Shares | 10.00- | 11,570.81 |
| 06-06 Transfer To Checking | 10.00- | 11,560.81 |
| 06-06 Transfer To Checking | 20.00- | 11,540.81 |
| 06-06 Transfer To Loan | 64.13- | 11,476.68 |
| 06-06 Transfer To Loan | 254.67- | 11,222.01 |
| 06-09 POS Credit Adjustment Transaction 06-06-14 Chick-Fil-A #01950 | | |
| Sicklerville NJ | 7.59 | 11,229.60 |
| 06-09 ATM Fee - Withdrawal 06-06-14 Pnc Bank Trenton NJ | 1.00- | 11,228.60 |
| 06-09 ATM Withdrawal 06-07-14 Pnc Bank Sicklerville NJ | 70.00- | 11,158.60 |
| 06-09 ATM Withdrawal 06-06-14 Pnc Bank Trenton NJ | 203.00- | 10,955.60 |
| 06-09 POS Debit Visa Check Card 1725 06-05-14 Dunkin #343364 Pine | | |
| Hill NJ | 6.30- | 10,949.30 |
| 06-09 POS Debit Visa Check Card 1725 06-08-14 Rio Nails Sicklerville | | |
| NJ | 35.00- | 10,914.30 |
| 06-09 POS Debit Visa Check Card 1725 06-06-14 Justice # 936 | | |
| Sicklerville NJ | 40.68- | 10,873.62 |
| 06-09 POS Debit Visa Check Card 1725 06-08-14 Chick-Fil-A #01950 | | |
| Sicklerville NJ | 42.34- | 10,831.28 |
| 06-09 POS Debit Visa Check Card 1725 06-06-14 Applebees Sick9620 | | |
| Sicklerville NJ | 52.30- | 10,778.98 |
| 06-09 POS Debit - VCC 1725 Transaction 06-07-14 Samsclub #4722 | | |
| Williamstown NJ | 56.94- | 10,722.04 |
| 06-09 POS Debit - VCC 1725 Transaction 06-06-14 Rack Room Shoes #0589 | | |
| Sicklerville NJ | 74.98- | 10,647.06 |
| 06-09 POS Debit Visa Check Card 1725 06-06-14 Testmasters 310-4607199 | | |
| CA | 700.00- | 9,947.06 |
| 06-09 Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 9,897.06 |
| 06-09 Paid To - Gap Cc Gap Epay Chk 2100002 | 283.54- | 9,613.52 |
| 06-10 POS Debit Visa Check Card 1725 06-08-14 Dunkin #337373 | | |
| Sicklerville NJ | 2.77- | 9,610.75 |
| 06-10 POS Debit Visa Check Card 1725 06-08-14 Sunoco 0204081400 | | |
| Turnersville NJ | 61.92- | 9,548.83 |
| 06-10 Paid To - Gap Cc Gap Epay Chk 2100002 | 10.00- | 9,538.83 |
| 06-10 Paid To - Dell Financial Dellpay Chk 2100002 | 25.00- | 9,513.83 |
| 06-11 ATM Withdrawal 06-11-14 Pnc Bank Pine Hill NJ | 150.00- | 9,363.83 |
| 06-11 POS Debit Visa Check Card 1725 06-10-14 Barsons Tower Deli | | |
| Trenton NJ | 6.96- | 9,356.87 |
| 06-12 eDeposit-Scan/Mobile 000000011941004 | 249.46 | 9,606.33 |
| 06-12 POS Debit Visa Check Card 1725 06-10-14 Dunkin #343364 Pine | | |
| Hill NJ | 2.88- | 9,603.45 |
| 06-12 POS Debit Visa Check Card 1725 06-10-14 Party City #716 | | |
| Turnersville NJ | 88.46- | 9,514.99 |
| 06-13 POS Debit Visa Check Card 1725 06-12-14 Paypal *glam Ext | | |
| 402-935-7733 PA | 175.00- | 9,339.99 |
| 06-13 Check 249 | 50.00- | 9,289.99 |
| 06-16 POS Credit Adjustment Transaction 06-13-14 Shoes.Com | | |
| 888-233-6743 MO | 47.00 | 9,336.99 |
| 06-16 POS Credit Adjustment Transaction 06-12-14 Shoes.Com | | |
| 888-233-6743 MO | 49.30 | 9,386.29 |
| 06-16 eDeposit-Scan/Mobile 000000012002456 | 300.00 | 9,686.29 |
| 06-16 ATM Withdrawal 06-13-14 Pnc Bank Sicklerville NJ | 330.00- | 9,356.29 |
| 06-16 POS Debit Visa Check Card 1725 06-14-14 Ppa On Street Mete | | |
| Philadelphia PA | 4.00- | 9,352.29 |
| 06-16 POS Debit Visa Check Card 1725 06-12-14 Ppa On Street Mete | | |
| Philadelphia PA | 6.00- | 9,346.29 |
| 06-16 POS Debit Visa Check Card 1725 06-13-14 Barsons Tower Deli | | |
| Trenton NJ | 6.37- | 9,339.92 |
| 06-16 POS Debit - VCC 1725 Transaction 06-15-14 Victoria's Secret | | |
| Stor Deptford NJ | 20.00- | 9,319.92 |
| 06-16 POS Debit - VCC 1725 Transaction 06-14-14 PA Liquor Control | | |
| 80ar Philadelphia PA | 22.66- | 9,297.26 |
| 06-16 POS Debit - VCC 1725 Transaction 06-14-14 Traffic Cherry Hill | | |
| Cherry Hill NJ | 40.00- | 9,257.26 |
| 06-16 POS Debit - VCC 1725 Transaction 06-15-14 Target T2181 Target | | |
| T2 Sicklerville NJ | 40.06- | 9,217.20 |
| 06-16 POS Debit - VCC 1725 Transaction 06-14-14 Kingdom Philadelphia | | |
| PA | 46.41- | 9,170.79 |
| 06-16 POS Debit Visa Check Card 1725 06-14-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 50.00- | 9,120.79 |

2/23/2016                                          Navy Federal Credit Union

| | | |
|---|---|---|
| 06-16 POS Debit Visa Check Card 1725 06-11-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 62.36- | 9,058.43 |
| 06-16 POS Debit Visa Check Card 1725 06-14-14 Luluish Philadelphia PA | 118.84- | 8,939.59 |
| 06-16 POS Debit - VCC 1725 Transaction 06-14-14 IKEA Philadelphia PA | 152.14- | 8,787.45 |
| 06-16 POS Debit Visa Check Card 1725 06-15-14 H.H. Gregg # 223 | | |
| woodbury NJ | 600.00- | 8,187.45 |
| 06-17 Deposit - New Jersey Econo Direct Dep 01Afd9 | 1,315.94 | 9,503.39 |
| 06-17 POS Debit Visa Check Card 1725 06-16-14 Barsons Tower Deli | | |
| Trenton NJ | 3.75- | 9,499.64 |
| 06-17 POS Debit - VCC 1725 Transaction 06-16-14 Walgreens 1601 | | |
| Kearsle Sicklerville NJ | 20.26- | 9,479.38 |
| 06-17 POS Debit Visa Check Card 1725 06-15-14 Sephora 418 Deptford NJ | 53.50- | 9,425.88 |
| 06-18 Paid To Keena Jones | 100.00- | 9,325.88 |
| 06-18 POS Debit - VCC 1725 Transaction 06-17-14 Walgreens 1601 | | |
| Kearsle Sicklerville NJ | 7.04- | 9,318.84 |
| 06-18 POS Debit Visa Check Card 1725 06-17-14 Barsons Tower Deli | | |
| Trenton NJ | 8.46- | 9,310.38 |
| 06-19 ATM Withdrawal 06-18-14 Pnc Bank Pine Hill NJ | 190.00- | 9,120.38 |
| 06-19 POS Debit Visa Check Card 1725 06-18-14 Barsons Tower Deli | | |
| Trenton NJ | 4.75- | 9,115.63 |
| 06-19 POS Debit Visa Check Card 1725 06-17-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 62.89- | 9,052.74 |
| 06-19 Paid To - MACYS Web Pymt Online Pmt Chk 9140970 | 20.00- | 9,032.74 |
| 06-19 Paid To - Best Buy Payment Chk 9140968 | 40.00- | 8,992.74 |
| 06-19 ATM Rebate | 4.00 | 8,996.74 |
| 06-19 Ending Balance | | 8,996.74 |

Average Daily Balance - Current Cycle: $11,126.07

Your account earned $0.29, with an annual percentage yield earned of 0.050%, for the dividend period
from 05-01-2014 through 05-31-2014

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 05-27 | ACH | 50.00 | 05-27 | POS | 55.00 |
| 05-27 | ACH | 146.00 | 05-27 | POS | 56.35 |
| 05-27 | ACH | 398.20 | 05-27 | POS | 57.52 |
| 05-28 | ACH | 64.00 | 05-27 | POS | 57.85 |
| 05-29 | ACH | 1.00 | 05-27 | POS | 70.45 |
| 05-29 | ACH | 68.01 | 05-27 | POS | 72.40 |
| 05-29 | ACH | 75.00 | 05-27 | POS | 93.85 |
| 06-05 | ACH | 192.00 | 05-27 | POS | 102.09 |
| 06-05 | ACH | 423.00 | 05-27 | POS | 110.39 |
| 06-05 | ACH | 449.00 | 05-27 | POS | 117.23 |
| 06-09 | ACH | 50.00 | 05-27 | POS | 133.75 |
| 06-09 | ACH | 283.54 | 05-29 | POS | 7.96 |
| 06-10 | ACH | 10.00 | 05-29 | POS | 66.51 |
| 06-10 | ACH | 25.00 | 06-02 | POS | 62.03 |
| 06-19 | ACH | 20.00 | 06-03 | POS | 52.12 |
| 06-19 | ACH | 40.00 | 06-03 | POS | 17.70 |
| 05-20 | POS | 26.72 | 06-04 | POS | 49.95 |
| 05-21 | POS | 11.99 | 06-06 | POS | 22.18 |
| 05-21 | POS | 47.88 | 06-06 | POS | 34.77 |
| 05-22 | POS | 59.95 | 06-06 | POS | 66.17 |
| 05-22 | POS | 170.00 | 06-09 | POS | 74.98 |
| 05-22 | POS | 1.06 | 06-09 | POS | 700.00 |
| 05-23 | POS | 5.48 | 06-09 | POS | 6.30 |
| 05-23 | POS | 90.94 | 06-09 | POS | 35.00 |
| 05-27 | POS | 4.47 | 06-09 | POS | 40.68 |
| 05-27 | POS | 6.00 | 06-09 | POS | 42.34 |
| 05-27 | POS | 9.08 | 06-09 | POS | 52.30 |
| 05-27 | POS | 25.00 | 06-09 | POS | 56.94 |
| 05-27 | POS | 12.25 | 06-10 | POS | 2.77 |
| 06-10 | POS | 61.92 | 06-17 | POS | 20.26 |
| 06-11 | POS | 6.96 | 06-18 | POS | 7.04 |
| 06-12 | POS | 2.88 | 06-18 | POS | 8.46 |
| 06-12 | POS | 48.46 | 06-19 | POS | 4.75 |
| 06-13 | POS | 175.00 | 06-19 | POS | 62.89 |
| 06-16 | POS | 6.37 | 05-21 | ATMO | 100.00 |
| 06-16 | POS | 20.00 | 05-27 | ATMO | 100.00 |
| 06-16 | POS | 22.66 | 05-27 | ATMO | 60.00 |
| 06-16 | POS | 40.00 | 06-02 | ATMO | 100.00 |
| 06-16 | POS | 40.06 | 06-02 | ATMO | 70.00 |
| 06-16 | POS | 46.41 | 06-02 | ATMO | 100.00 |
| 06-16 | POS | 50.00 | 06-09 | ATMO | 70.00 |

2/23/2016                                         Navy Federal Credit Union

| | | | | | |
|---|---|---|---|---|---|
| 06-16 | POS | 62.36 | 06-09 | ATMO | 203.00 |
| 06-16 | POS | 113.84 | 06-11 | ATMO | 150.00 |
| 06-16 | POS | 152.14 | 06-16 | ATMO | 330.00 |
| 06-16 | POS | 600.00 | 06-19 | ATMO | 190.00 |
| 06-16 | POS | 4.00 | 05-21 | 000241 - Check | 174.46 |
| 06-16 | POS | 6.00 | 06-05 | 000246 - Check | 43.00 |
| 06-17 | POS | 53.50 | 06-05 | 000248 - Check | 100.00 |
| 06-17 | POS | 3.75 | 06-13 | 000249 - Check | 50.00 |

| Fee(s) | Total this period | Total year-to-date* |
|---|---|---|
| Total Overdraft Fee(s)........................................$0.00 | | $600.00 |
| Total Returned Item Fee(s)................................$0.00 | | $29.00 |

*As of the first statement period that begins in January of each year.

Savings

Membership Savings - 3018077366

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-20 | Beginning Balance | | 15.00 |
| 05-21 | Transfer From Chk/MMSA | 10.00 | 25.00 |
| 06-06 | Transfer From Chk/MMSA | 10.00 | 35.00 |
| 06-19 | Ending Balance | | 35.00 |

12/15/2015                                    Navy Federal Credit Union


**NAVY**
**FEDERAL**
Credit Union

STATEMENT OF ACCOUNT

ACCESS NUMBER
05256456
STATEMENT PERIOD
10/20/13 - 11/19/13
ACCOUNT NUMBER
00003018077366

#BWNLLSV
#0000D0P5R5VTU6A0#000NWOU02
KEENA R JONES
911 KEARSLEY RD
SICKLERVILLE NJ 08081-9747

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| ███████ | $1,010.01 | $20.02 | $1,025.00 | $5.03 | $0.02 |
| e-Checking ███ 4877 | $882.21 | $2,642.71 | $3,515.17 | $9.75 | $0.27 |
| ████████ | $15.00 | $20.00 | $20.00 | $15.00 | $0.04 |
| Totals | $1,907.22 | $2,682.73 | $4,560.17 | $29.78 | $0.33 |

Checking

EveryDay Checking - ████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 10-20 | Beginning Balance |  | 1,010.01 |
| 10-21 | Transfer To Checking | 400.00- | 610.01 |
| 10-24 | Transfer To Checking | 60.00- | 550.01 |
| 10-25 | Transfer From Checking | 10.00 | 560.01 |
| 10-29 | Transfer To Checking | 200.00- | 360.01 |
| 10-29 | Transfer To Checking | 200.00- | 160.01 |
| 10-31 | Dividend | 0.02 | 160.03 |
| 11-04 | Transfer To Checking | 100.00- | 60.03 |
| 11-08 | Transfer From Checking | 10.00 | 70.03 |
| 11-18 | Transfer To Checking | 65.00- | 5.03 |
| 11-19 | Ending Balance |  | 5.03 |

Average Daily Balance - Current Cycle: $243.24

Your account earned $0.02, with an annual percentage yield earned of 0.050%, for the dividend period
from 10-01-2013 through 10-31-2013

e-Checking - ████ 4877

12/15/2015                                  Navy Federal Credit Union

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-20 | Beginning Balance | | 882.21 |
| 10-21 | Transfer From Shares | 3.29 | 885.50 |
| 10-21 | Transfer From Checking | 400.00 | 1,285.50 |
| 10-21 | ATM Withdrawal 10-19-13 Pnc Bank Sicklerville NJ | 400.00- | 885.50 |
| 10-21 | POS Debit Visa Check Card 1725 10-19-13 Redbox *dvd Rental Oakbrook Ter IL | 1.28- | 884.22 |
| 10-21 | POS Debit Visa Check Card 1725 10-18-13 Eurest Philadelphia PA | 1.73- | 882.49 |
| 10-21 | POS Debit Visa Check Card 1725 10-18-13 Redbox *dvd Rental Oakbrook Ter IL | 2.89- | 879.60 |
| 10-21 | POS Debit Visa Check Card 1725 10-18-13 Ppa Autopark At IN Philadelphia PA | 12.50- | 867.10 |
| 10-21 | POS Debit Visa Check Card 1725 10-19-13 Six Flags Great Ad Jackson NJ | 25.00- | 842.10 |
| 10-21 | POS Debit Visa Check Card 1725 10-17-13 Patco Freedom 0010 Clementon NJ | 30.00- | 812.10 |
| 10-21 | POS Debit Visa Check Card 1725 10-18-13 Chick-Fil-A #01950 Sicklerville NJ | 39.32- | 772.78 |
| 10-21 | POS Debit Visa Check Card 1725 10-19-13 Sunoco 0013407214 Lindenwold NJ | 42.02- | 730.76 |
| 10-21 | POS Debit - VCC 1725 Transaction 10-20-13 Dollar General Sicklerville NJ | 44.26- | 686.50 |
| 10-21 | POS Debit Visa Check Card 1725 10-17-13 Justice # 936 Sicklerville NJ | 80.57- | 605.93 |
| 10-21 | POS Debit - VCC 1725 Transaction 10-18-13 Shoprite Scklrville S1 Sicklerville NJ | 87.64- | 518.29 |
| 10-21 | POS Debit Visa Check Card 1725 10-19-13 Six Flags Great Ad 732-928-2000 NJ | 90.29- | 428.00 |
| 10-21 | POS Debit Visa Check Card 1725 10-17-13 Testmasters 310-4607199 CA | 350.00- | 78.00 |
| 10-21 | Check 209 | 53.00- | 25.00 |
| 10-21 | Check 211 | 25.00- | 0.00 |
| 10-24 | Deposit - 810 Wf Bank N A Payrll Dep 01Afd9 | 695.13 | 695.13 |
| 10-24 | Transfer From Checking | 60.00 | 755.13 |
| 10-24 | Check 215 | 27.00- | 728.13 |
| 10-25 | POS Debit Visa Check Card 1725 10-24-13 Eurest Philadelphia PA | 5.40- | 722.73 |
| 10-25 | Transfer To Checking | 10.00- | 712.73 |
| 10-25 | Transfer To Shares | 10.00- | 702.73 |
| 10-25 | Transfer To Checking | 20.00- | 682.73 |
| 10-25 | Transfer To Loan | 64.13- | 618.60 |
| 10-25 | Transfer To Loan | 254.67- | 363.93 |
| 10-25 | Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 313.93 |
| 10-28 | POS Debit Visa Check Card 1725 10-25-13 Ua Riverview Plaza Philadelphia PA | 24.00- | 289.93 |
| 10-28 | POS Debit Visa Check Card 1725 10-26-13 Sunoco 0013407214 Lindenwold NJ | 30.00- | 259.93 |
| 10-28 | POS Debit Visa Check Card 1725 10-24-13 Yu Ya Nail Spa Philadelphia PA | 40.00- | 219.93 |
| 10-28 | POS Debit Visa Check Card 1725 10-26-13 Kings Liquor Outle Sicklerville NJ | 45.98- | 173.95 |
| 10-28 | POS Debit Visa Check Card 1725 10-24-13 Sunoco 0041044900 Sicklerville NJ | 62.00- | 111.95 |
| 10-28 | POS Debit - VCC 1725 Transaction 10-25-13 T Mobile Kiosk 9197 Sicklerville NJ | 70.00- | 41.95 |
| 10-28 | Paid To - Capital One Online Pmt Chk 5140551 | 28.00- | 13.95 |
| 10-28 | Paid To - Gap CC Gap Epay Chk 2100002 | 35.00- | 21.05- |
| 10-28 | Optional Overdraft Protection Fee | 20.00- | 41.05- |
| 10-29 | Transfer From Shares | 16.71 | 24.34- |
| 10-29 | Transfer From Checking | 200.00 | 175.66 |
| 10-29 | Transfer From Checking | 200.00 | 375.66 |
| 10-29 | Paid To - MACYS Web Pymt Online Pmt Chk 9140970 | 25.00- | 350.66 |
| 10-29 | Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 50.00- | 300.66 |
| 10-30 | POS Debit - VCC 1725 Transaction 10-29-13 #07956 Acme Sicklerville NJ | 17.08- | 283.58 |

12/15/2015                         Navy Federal Credit Union

| Description | Amount | Balance |
|---|---|---|
| 10-31 POS Debit Visa Check Card 1725 10-30-13 Eurest Philadelphia PA | 1.50- | 282.08 |
| 10-31 POS Debit Visa Check Card 1725 10-30-13 Eurest Philadelphia PA | 4.71- | 277.37 |
| 10-31 POS Debit Visa Check Card 1725 10-29-13 263 Halloween Adve Williamstown NJ | 43.29- | 234.08 |
| 10-31 Dividend | 0.04 | 234.12 |
| 11-01 POS Debit Visa Check Card 1725 10-30-13 Testmasters 310-4607199 CA | 200.00- | 34.12 |
| 11-04 Transfer From Checking | 100.00 | 134.12 |
| 11-04 POS Debit - VCC 1725 Transaction 11-01-13 Walgreens 1601 Kearsle Sicklerville NJ | 6.29- | 127.83 |
| 11-04 POS Debit - VCC 1725 Transaction 11-02-13 Acuraofturnersville Turnersville NJ | 31.03- | 96.80 |
| 11-04 POS Debit Visa Check Card 1725 11-01-13 Sunoco 0013407214 Lindenwold NJ | 48.67- | 48.13 |
| 11-05 ATM Withdrawal 11-04-13 Pnc Bank Pine Hill NJ | 30.00- | 18.13 |
| 11-07 Deposit - BIO Wf Bank N A Payrll Dep 01Afd9 | 849.60 | 867.73 |
| 11-08 ATM Fee - Inquiry 11-07-13 Bank Of America Deptford NJ | 1.00- | 866.73 |
| 11-08 ATM Fee - Denied Transaction 11-07-13 Bank Of America Deptford NJ | 1.00- | 865.73 |
| 11-08 ATM Withdrawal 11-08-13 Pnc Bank Sicklerville NJ | 100.00- | 765.73 |
| 11-08 POS Debit Visa Check Card 1725 11-07-13 Ru Trnscrpt Fee 732-4451686 NJ | 7.00- | 758.73 |
| 11-08 Transfer To Shares | 10.00- | 748.73 |
| 11-08 Transfer To Checking | 10.00- | 738.73 |
| 11-08 Transfer To Checking | 20.00- | 718.73 |
| 11-08 Transfer To Loan | 64.13- | 654.60 |
| 11-08 Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 604.60 |
| 11-12 POS Credit Adjustment Transaction 11-11-13 Sam's Club Williamstown NJ | 50.94 | 655.54 |
| 11-12 POS Debit Visa Check Card 1725 11-08-13 Abc*anytime Fitnes 800-6226290 NJ | 54.27- | 601.27 |
| 11-12 POS Debit - VCC 1725 Transaction 11-08-13 Samsclub #4722 Williamstown NJ | 121.27- | 480.00 |
| 11-12 Paid To - Vz Wireless Ve Vzw Webpay Chk 2100002 | 100.00- | 380.00 |
| 11-12 Paid To - Bill ME Later Cons Drs Chk 9100001 | 100.00- | 280.00 |
| 11-13 ATM Withdrawal 11-13-13 Pnc Bank Pine Hill NJ | 130.00- | 150.00 |
| 11-13 Paid To - Kohl's Dept Strs Chg Pymt Chk 4330513 | 25.00- | 125.00 |
| 11-14 POS Debit Visa Check Card 1725 11-13-13 Netflix.Com Netflix.Com CA | 11.99- | 113.01 |
| 11-14 POS Debit Visa Check Card 1725 11-12-13 Yu Ya Nail Spa Philadelphia PA | 40.00- | 73.01 |
| 11-15 ATM Withdrawal 11-14-13 Pnc Bank Sicklerville NJ | 50.00- | 23.01 |
| 11-18 Transfer From Checking | 65.00 | 88.01 |
| 11-18 POS Debit Visa Check Card 1725 11-14-13 Patco Freedom 0100 Philadelphia PA | 20.00- | 68.01 |
| 11-18 POS Debit - VCC 1725 Transaction 11-17-13 Walgreens 1601 Kearsle Sicklerville NJ | 29.27- | 38.74 |
| 11-19 POS Debit Visa Check Card 1725 11-18-13 Hlu*hulu 4386381-5 Hulu.Com/Bill CA | 7.99- | 30.75 |
| 11-19 POS Debit Visa Check Card 1725 11-17-13 Sweet Eats Bakery Voorhees NJ | 23.00- | 7.75 |
| 11-19 ATM Rebate | 2.00 | 9.75 |
| 11-19 Ending Balance | | 9.75 |

Average Daily Balance - Current Cycle: $238.57
Your account earned $0.04, with an annual percentage yield earned of 0.050%, for the dividend period
from 10-01-2013 through 10-31-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 10-25 | ACH | 50.00 | 10-29 | ACH | 25.00 |
| 10-28 | ACH | 28.00 | 10-29 | ACH | 50.00 |
| 10-28 | ACH | 35.00 | 11-08 | ACH | 50.00 |
| 11-12 | ACH | 100.00 | 10-31 | POS | 4.71 |
| 11-12 | ACH | 100.00 | 10-31 | POS | 43.29 |

12/15/2015                                          Navy Federal Credit Union

| 11-13 | ACH | 25.00 | 10-31 | POS | 1.50 |
|-------|-----|-------|-------|-----|------|
| 10-21 | POS | 50.57 | 11-01 | POS | 200.00 |
| 10-21 | POS | 87.64 | 11-04 | POS | 31.03 |
| 10-21 | POS | 90.29 | 11-04 | POS | 48.67 |
| 10-21 | POS | 350.00 | 11-04 | POS | 6.29 |
| 10-21 | POS | 1.28 | 11-08 | POS | 7.00 |
| 10-21 | POS | 1.73 | 11-12 | POS | 121.27 |
| 10-21 | POS | 2.89 | 11-12 | POS | 54.27 |
| 10-21 | POS | 12.50 | 11-14 | POS | 11.99 |
| 10-21 | POS | 25.00 | 11-14 | POS | 40.00 |
| 10-21 | POS | 30.00 | 11-18 | POS | 20.00 |
| 10-21 | POS | 39.32 | 11-18 | POS | 29.27 |
| 10-21 | POS | 42.02 | 11-19 | POS | 7.99 |
| 10-21 | POS | 44.26 | 11-19 | POS | 23.00 |
| 10-25 | POS | 5.40 | 10-21 | ATMO | 400.00 |
| 10-28 | POS | 40.00 | 11-05 | ATMO | 30.00 |
| 10-28 | POS | 45.98 | 11-08 | ATMO | 100.00 |
| 10-28 | POS | 62.00 | 11-13 | ATMO | 130.00 |
| 10-28 | POS | 70.00 | 11-15 | ATMO | 50.00 |
| 10-28 | POS | 24.00 | 10-21 | 000209 - Check | 53.00 |
| 10-28 | POS | 30.00 | 10-21 | 000211 - Check | 25.00 |
| 10-30 | POS | 17.08 | 10-24 | 000215 - Check | 27.00 |

| Fee(s) | Total this period | Total year-to-date* |
|--------|-------------------|---------------------|
| Total Overdraft Fee(s).....................................$20.00 | | $160.00 |

*As of the first statement period that begins in January of each year.

Savings
Membership Savings ▉▉▉▉▉▉▉▉

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-20 | Beginning Balance | | 15.00 |
| 10-21 | Transfer To Checking | 3.29- | 11.71 |
| 10-25 | Transfer From Chk/MMSA | 10.00 | 21.71 |
| 10-29 | Transfer To Checking | 16.71- | 5.00 |
| 11-08 | Transfer From Chk/MMSA | 10.00 | 15.00 |
| 11-19 | Ending Balance | | 15.00 |

12/15/2015                                      Navy Federal Credit Union


**NAVY**
**FEDERAL**
Credit Union

                              STATEMENT OF ACCOUNT

                                                        ACCESS NUMBER
                                                          05256456
                                                        STATEMENT PERIOD
                                                        01/20/15 - 02/19/15
                                                        ACCOUNT NUMBER
                                                        00003018077366
        FDWNLLSV
        #000000PSRSVTU6A0#000FWE002
        KEENA R JONES
        911 KEARSLEY RD
        SICKLERVILLE NJ 08081-9747

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| EveryDay Checking 7013284869 | $10.18 | $20.00 | $0.00 | $30.18 | $0.00 |
| e-Checking 7013284877 | $264.17 | $9,592.47 | $8,232.30 | $1,624.34 | $0.07 |
| Membership Savings 3018077166 | $15.00 | $20.00 | $10.00 | $25.00 | $0.00 |
| Totals | $289.35 | $9,632.47 | $8,242.30 | $1,679.52 | $0.07 |

Checking

EveryDay Checking - 7013284869

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 01-20 | Beginning Balance | | 10.18 |
| 01-30 | Transfer From Checking | 10.00 | 20.18 |
| 02-13 | Transfer From Checking | 10.00 | 30.18 |
| 02-19 | Ending Balance | | 30.18 |

Average Daily Balance - Current Cycle: $19.21
e-Checking - 7013284877

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 01-20 | Beginning Balance | | 264.17 |
| 01-20 | Deposit 01-17-15 FC41 Cherry Hill, NJ | 60.00 | 324.17 |
| 01-20 | POS Debit Visa Check Card 1725 01-16-15 Dunkin #343364 Pine Hill NJ | 1.06- | 323.11 |
| 01-20 | POS Debit Visa Check Card 1725 01-17-15 Smoothie King #095 Voorhees NJ | 7.48- | 315.63 |

12/15/2015                                     Navy Federal Credit Union

| Description | Amount | Balance |
|---|---|---|
| 01-20 POS Debit Visa Check Card 1725 01-19-15 Dominos 4523 609-387-8400 NJ | 18.71- | 296.92 |
| 01-20 POS Debit Visa Check Card 1725 01-17-15 Scholastic Book Cl 5736321834 MO | 32.50- | 264.42 |
| 01-20 POS Debit Visa Check Card 1725 01-16-15 Not Just Pizza Sicklerville NJ | 34.23- | 230.19 |
| 01-20 POS Debit Visa Check Card 1725 01-15-15 Sunoco 0013407214 Lindenwold NJ | 36.91- | 193.28 |
| 01-20 POS Debit Visa Check Card 1725 01-17-15 Tangibles Salon & Voorhees NJ | 55.00- | 138.28 |
| 01-20 POS Debit Visa Check Card 1725 01-17-15 Tangibles Salon & Voorhees NJ | 96.00- | 42.28 |
| 01-20 Check 280 | 60.00- | 17.72- |
| 01-20 Optional Overdraft Protection Fee | 20.00- | 37.72- |
| 01-21 Transfer From Shares | 10.00 | 27.72- |
| 01-21 POS Debit Visa Check Card 1725 01-19-15 Wendy's #3038 Blackwood NJ | 18.92- | 46.64- |
| 01-21 POS Debit - VCC 1725 Transaction 01-20-15 Barnesnoble 1553 Almon Deptford NJ | 25.94- | 72.58- |
| 01-21 POS Debit Visa Check Card 1725 01-19-15 Sunoco 0013407214 Lindenwold NJ | 30.58- | 103.16- |
| 01-21 POS Debit Visa Check Card 1725 01-20-15 Torres Credit Serv 866-7566801 PA | 39.24- | 142.40- |
| 01-21 Optional Overdraft Protection Fee | 60.00- | 202.40- |
| 01-22 Deposit - Widener Universi Payment 01Afd3 | 6,977.00 | 6,774.60 |
| 01-22 POS Debit Visa Check Card 1725 01-20-15 Chick-Fil-A #01950 Sicklerville NJ | 15.24- | 6,759.36 |
| 01-22 Transfer To Credit Card | 100.00- | 6,659.36 |
| 01-22 Transfer To Credit Card | 100.00- | 6,559.36 |
| 01-23 ATM Fee - Withdrawal 01-22-15 Pnc Bank Trenton NJ | 1.00- | 6,558.36 |
| 01-23 ATM Withdrawal 01-22-15 Pnc Bank Trenton NJ | 423.00- | 6,135.36 |
| 01-23 POS Debit - VCC 1725 Transaction 01-22-15 Sams Club Sam's Club Williamstown NJ | 20.73- | 6,114.63 |
| 01-23 Transfer To Checking | 90.00- | 6,024.63 |
| 01-23 Paid To - Capital One Online Pmt Chk 5140551 | 100.00- | 5,924.63 |
| 01-23 Paid To - Best Buy Payment Chk 9140968 | 100.00- | 5,824.63 |
| 01-23 Paid To - Credit One Bank Payment Chk 12240213 | 100.00- | 5,724.63 |
| 01-23 Paid To - Wells Fargo Card Ccpymt Chk 9100001 | 133.00- | 5,591.63 |
| 01-23 Cash Withdrawal | 1,100.00- | 4,491.63 |
| 01-26 POS Debit Visa Check Card 1725 01-24-15 Usa*innovative Ven Clayton NJ | 5.00- | 4,486.63 |
| 01-26 POS Debit Visa Check Card 1725 01-24-15 Wendy's #3038 Blackwood NJ | 8.41- | 4,478.22 |
| 01-26 POS Debit Visa Check Card 1725 01-23-15 Wendy's #3063 Berlin NJ | 14.51- | 4,463.71 |
| 01-26 POS Debit Visa Check Card 1725 01-24-15 AMC Deptford 8 #00 Deptford NJ | 19.66- | 4,444.05 |
| 01-26 POS Debit Visa Check Card 1725 01-25-15 Fandango.Com Fandango.Com CA | 25.80- | 4,418.25 |
| 01-26 POS Debit Visa Check Card 1725 01-22-15 Sunoco 0013407214 Lindenwold NJ | 36.78- | 4,381.47 |
| 01-26 POS Debit - VCC 1725 Transaction 01-25-15 Burlington Stores327 Turnersville NJ | 46.55- | 4,334.92 |
| 01-26 POS Debit Visa Check Card 1725 01-24-15 Justice #0287 Deptford NJ | 65.14- | 4,269.78 |
| 01-26 POS Debit - VCC 1725 Transaction 01-25-15 Deb Shop Dept Deptford NJ | 88.50- | 4,181.28 |
| 01-26 POS Debit - VCC 1725 Transaction 01-25-15 Wm Superc Wal-Mart Sup Deptford (E) NJ | 254.09- | 3,927.19 |
| 01-26 Paid To - Vz Wireless Ve Vzw Webpay Chk 2100002 | 36.48- | 3,890.71 |
| 01-27 Deposit - New Jersey Econo Direct Dep 01Afd9 | 1,137.44 | 5,028.15 |
| 01-27 POS Debit - VCC 1725 Transaction 01-26-15 Walgreens 1601 Kearsle Sicklerville NJ | 3.21- | 5,024.94 |
| 01-27 POS Debit Visa Check Card 1725 01-25-15 Dunkin #337373 Sicklerville NJ | 9.05- | 5,015.89 |
| 01-27 POS Debit Visa Check Card 1725 01-26-15 Auntie Anne's NJ10 Deptford NJ | 14.02- | 5,001.87 |
| 01-27 POS Debit - VCC 1725 Transaction 01-26-15 Ezrani 2 Corp/Ruum | | |

12/15/2015                                    Navy Federal Credit Union

|  |  |  |
|---|---|---|
| Cherry Hill NJ | 29.70– | 4,972.17 |
| 01-27 POS Debit – VCC 1725 Transaction 01-26-15 Macy's Deptford NJ | 99.00– | 4,873.17 |
| 01-27 POS Debit – VCC 1725 Transaction 01-26-15 Deb Shop Cherry |  |  |
| Cherry Hill NJ | 119.12– | 4,754.05 |
| 01-27 POS Debit – VCC 1725 Transaction 01-26-15 Macy's Deptford NJ | 132.00– | 4,622.05 |
| 01-27 Paid To – MACYS Web Pymt Online Pmt Chk 9140970 | 5.00– | 4,617.05 |
| 01-28 POS Credit Adjustment Transaction 01-27-15 Macy's Cherry Hill |  |  |
| NJ | 132.00 | 4,749.05 |
| 01-28 POS Debit – VCC 1725 Transaction 01-27-15 Ezrani 2 Corp/Ruum |  |  |
| Cherry Hill NJ | 10.00– | 4,739.05 |
| 01-28 POS Debit Visa Check Card 1725 01-27-15 Auntie Anne's NJ11 |  |  |
| Cherry Hill NJ | 11.74– | 4,727.31 |
| 01-28 POS Debit – VCC 1725 Transaction 01-27-15 Ezrani 2 Corp/Ruum |  |  |
| Cherry Hill NJ | 17.96– | 4,709.35 |
| 01-28 POS Debit Visa Check Card 1725 01-25-15 Sunoco 0013407214 |  |  |
| Lindenwold NJ | 27.42– | 4,681.93 |
| 01-28 POS Debit – VCC 1725 Transaction 01-27-15 Uq Cherry Hill US0073 |  |  |
| Cherry Hill NJ | 59.90– | 4,622.03 |
| 01-28 POS Debit – VCC 1725 Transaction 01-27-15 Deb Shop Cherry |  |  |
| Cherry Hill NJ | 62.24– | 4,559.79 |
| 01-28 POS Debit Visa Check Card 1725 01-27-15 www.Dickssportnggo |  |  |
| 877-846-9997 PA | 65.85– | 4,493.94 |
| 01-28 Transfer To Loan | 62.87– | 4,431.07 |
| 01-28 Transfer To Loan | 254.67– | 4,176.40 |
| 01-29 POS Debit Visa Check Card 1725 01-29-15 Comcast 800-Comcast NJ | 207.37– | 3,969.03 |
| 01-30 ATM Fee – Withdrawal 01-29-15 Pnc Bank Trenton NJ | 1.00– | 3,968.03 |
| 01-30 ATM Withdrawal 01-29-15 Pnc Bank Trenton NJ | 33.00– | 3,935.03 |
| 01-30 POS Debit Visa Check Card 1725 01-30-15 Amazon Mktplace Pm |  |  |
| Amzn.Com/Bill WA | 25.67– | 3,909.36 |
| 01-30 POS Debit – VCC 1725 Transaction 01-29-15 Target I1132 Target |  |  |
| I1 Turnersville NJ | 34.26– | 3,875.10 |
| 01-30 POS Debit Visa Check Card 1725 01-29-15 Blue Sombrero Spor |  |  |
| 866-981-4363 GA | 60.00– | 3,815.10 |
| 01-30 Transfer To Checking | 10.00– | 3,805.10 |
| 01-30 Transfer To Shares | 10.00– | 3,795.10 |
| 01-30 Transfer To Checking | 20.00– | 3,775.10 |
| 01-30 Paid To – Comenity Pay Ot Web Pymt Chk 4400002 | 50.00– | 3,725.10 |
| 01-30 Paid To – Vz Wireless Ve Vzw Webpay Chk 2100002 | 236.01– | 3,489.09 |
| 01-30 Dividend | 0.07 | 3,489.16 |
| 02-02 ATM Withdrawal 01-31-15 Pnc Bank Pine Hill NJ | 90.00– | 3,399.16 |
| 02-02 POS Debit Visa Check Card 1725 01-31-15 Chick-Fil-A #03208 |  |  |
| Voorhees NJ | 17.00– | 3,382.16 |
| 02-02 POS Debit – VCC 1725 Transaction 01-31-15 Joe Canals |  |  |
| Sicklerville NJ | 24.59– | 3,357.57 |
| 02-02 POS Debit Visa Check Card 1725 01-31-15 Sunoco 0013407214 |  |  |
| Lindenwold NJ | 30.79– | 3,326.78 |
| 02-02 POS Debit – VCC 1725 Transaction 02-01-15 Walgreens 1601 |  |  |
| Kearsle Sicklerville NJ | 31.45– | 3,295.33 |
| 02-02 POS Debit Visa Check Card 1725 02-01-15 Sweet Eats Bakery |  |  |
| Voorhees NJ | 33.95– | 3,261.38 |
| 02-02 POS Debit Visa Check Card 1725 01-29-15 Sunoco 0013407214 |  |  |
| Lindenwold NJ | 34.81– | 3,226.57 |
| 02-02 POS Debit Visa Check Card 1725 01-30-15 Tgi Fridays #1408 |  |  |
| Turnersville NJ | 63.21– | 3,163.36 |
| 02-02 POS Debit Visa Check Card 1725 01-31-15 Tangibles Salon & |  |  |
| Voorhees NJ | 70.00– | 3,093.36 |
| 02-02 POS Debit – VCC 1725 Transaction 02-01-15 Kay Jewelers #1 1321 |  |  |
| E Voorhees NJ | 130.53– | 2,962.83 |
| 02-02 Check 281 | 118.00– | 2,844.83 |
| 02-03 Check 272 | 30.33– | 2,814.50 |
| 02-04 ATM Withdrawal 02-03-15 Pnc Bank Sicklerville NJ | 50.00– | 2,764.50 |
| 02-05 POS Debit Visa Check Card 1/25 02-03-15 00/Br #340499 Trenton |  |  |
| NJ | 2.13– | 2,762.37 |
| 02-05 POS Debit – VCC 1725 Transaction 02-04-15 Walgreens 13 N Black |  |  |
| H Williamstown NJ | 4.35– | 2,758.02 |
| 02-05 POS Debit Visa Check Card 1725 02-03-15 Party City Turnersville |  |  |
| NJ | 72.33– | 2,685.69 |

12/15/2015                                    Navy Federal Credit Union

| Date | Description | Amount | Balance |
|---|---|---|---|
| 02-06 | POS Debit visa Check Card 1725 02-05-15 Downtown Deli On T Trenton NJ | 6.61- | 2,679.08 |
| 02-06 | POS Debit visa Check Card 1725 02-05-15 Abc*anytime Fitnes 800-6226290 NJ | 34.77- | 2,644.31 |
| 02-06 | POS Debit visa Check Card 1725 02-04-15 Sunoco 0013407214 Lindenwold NJ | 38.04- | 2,606.27 |
| 02-06 | Check 283 | 50.00- | 2,556.27 |
| 02-09 | POS Credit Adjustment Transaction 02-06-15 Kay Jewelers #2 1750 D Deptford NJ | 130.53 | 2,686.80 |
| 02-09 | POS Debit - VCC 1725 Transaction 02-06-15 Claires Boutiqu Space Deptford NJ | 9.63- | 2,677.17 |
| 02-09 | POS Debit visa Check Card 1725 02-08-15 Antonino's Pizza Blackwood NJ | 18.29- | 2,658.88 |
| 02-09 | POS Debit visa Check Card 1725 02-06-15 Philly Auto Show 610-279-5229 PA | 26.00- | 2,632.88 |
| 02-09 | POS Debit visa Check Card 1725 02-08-15 Applebees Sick9620 Sicklerville NJ | 31.16- | 2,601.72 |
| 02-09 | POS Debit - VCC 1725 Transaction 02-08-15 Petsmart Inc 1617 Sicklerville NJ | 42.77- | 2,558.95 |
| 02-10 | Deposit - New Jersey Econo Direct Dep 01Afd9 | 1,137.43 | 3,696.38 |
| 02-10 | POS Debit visa Check Card 1725 02-08-15 Sunoco 0013407214 Lindenwold NJ | 36.00- | 3,660.38 |
| 02-10 | POS Debit visa Check Card 1725 02-07-15 Grand Lux Cafe #50 Cherry Hill NJ | 60.93- | 3,599.45 |
| 02-10 | POS Debit visa Check Card 1725 02-07-15 Grand Lux Cafe #50 Cherry Hill NJ | 85.70- | 3,513.75 |
| 02-11 | ATM Withdrawal 02-11-15 Pnc Bank Pine Hill NJ | 90.00- | 3,423.75 |
| 02-11 | POS Debit visa Check Card 1725 02-09-15 Gregorio Deli And Laurel Spring NJ | 9.51- | 3,414.24 |
| 02-11 | POS Debit - VCC 1725 Transaction 02-10-15 Walgreens 1601 Kearsle Sicklerville NJ | 10.28- | 3,403.96 |
| 02-11 | POS Debit visa Check Card 1725 02-10-15 Eastern Dental Of Laurel Spring NJ | 20.00- | 3,383.96 |
| 02-11 | Transfer To Loan | 62.87- | 3,321.09 |
| 02-11 | Transfer To Loan | 254.67- | 3,066.42 |
| 02-12 | POS Debit visa Check Card 1725 02-10-15 DD/Br #340499 Trenton NJ | 2.13- | 3,064.29 |
| 02-12 | POS Debit visa Check Card 1725 02-10-15 Dunkin #343364 Pine Hill NJ | 2.99- | 3,061.30 |
| 02-12 | Paid To - Kohl's Dept Strs Chg Pymt Chk 4330513 | 25.00- | 3,036.30 |
| 02-12 | Paid To - Kohl's Dept Strs Chg Pymt Chk 4330513 | 30.00- | 3,006.30 |
| 02-12 | Paid To - Best Buy Payment Chk 9140968 | 30.00- | 2,976.30 |
| 02-13 | POS Debit visa Check Card 1725 02-12-15 Barsons Tower Deli Trenton NJ | 5.10- | 2,971.20 |
| 02-13 | POS Debit visa Check Card 1725 02-11-15 Verizon Wireless 1 Williamstown NJ | 32.09- | 2,939.11 |
| 02-13 | POS Debit visa Check Card 1725 02-11-15 Sunoco 0013407214 Lindenwold NJ | 37.45- | 2,901.66 |
| 02-13 | POS Debit visa Check Card 1725 02-12-15 Not Just Pizza Sicklerville NJ | 45.46- | 2,856.20 |
| 02-13 | Transfer To Checking | 10.00- | 2,846.20 |
| 02-13 | Transfer To Shares | 10.00- | 2,836.20 |
| 02-13 | Transfer To Checking | 20.00- | 2,816.20 |
| 02-13 | Paid To - Comenity Pay VI web Pymt Chk 4400002 | 25.00- | 2,791.20 |
| 02-13 | Paid To - Comenity Pay Ot web Pymt Chk 4400002 | 50.20- | 2,741.00 |
| 02-13 | Check 284 | 50.00- | 2,691.00 |
| 02-17 | ATM Withdrawal 02-14-15 Pnc Bank Pine Hill NJ | 50.00- | 2,641.00 |
| 02-17 | POS Debit visa Check Card 1725 02-14-15 Sunoco 0013407214 Lindenwold NJ | 34.91- | 2,606.09 |
| 02-17 | POS Debit visa Check Card 1725 02-14-15 Tangibles Salon & Voorhees NJ | 55.00- | 2,551.09 |
| 02-17 | POS Debit visa Check Card 1725 02-15-15 Tgi_fridays #0091 Marlton NJ | 130.89- | 2,420.20 |
| 02-17 | POS Debit - VCC 1725 Transaction 02-16-15 Acura of Turnersville Turnersville NJ | 768.15- | 1,652.05 |
| 02-19 | POS Debit - VCC 1725 Transaction 02-18-15 Pine Hill Shop N Bag Pine Hill NJ | 35.71- | 1,616.34 |

12/15/2015                                        Navy Federal Credit Union

| | | | |
|---|---|---|---|
| 02-19 ATM Rebate | | 8.00 | 1,624.34 |
| 02-19 Ending Balance | | | 1,624.34 |

Average Daily Balance - Current Cycle: $3,015.90
Your account earned $0.07, with an annual percentage yield earned of 0.050%, for the dividend period
from 01-01-2015 through 01-31-2015

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 01-23 | ACH | 100.00 | 01-23 | ACH | 100.00 |
| 01-23 | ACH | 100.00 | 01-23 | ACH | 133.00 |
| 01-26 | ACH | 36.48 | 01-29 | POS | 207.37 |
| 01-27 | ACH | 5.00 | 01-30 | POS | 34.26 |
| 01-30 | ACH | 50.00 | 01-30 | POS | 60.00 |
| 01-30 | ACH | 236.01 | 01-30 | POS | 25.67 |
| 02-12 | ACH | 25.00 | 02-02 | POS | 34.81 |
| 02-12 | ACH | 30.00 | 02-02 | POS | 63.21 |
| 02-12 | ACH | 30.00 | 02-02 | POS | 70.00 |
| 02-13 | ACH | 25.00 | 02-02 | POS | 130.53 |
| 02-13 | ACH | 50.20 | 02-02 | POS | 17.00 |
| 01-20 | POS | 36.91 | 02-02 | POS | 24.59 |
| 01-20 | POS | 55.00 | 02-02 | POS | 30.79 |
| 01-20 | POS | 96.00 | 02-02 | POS | 31.45 |
| 01-20 | POS | 1.06 | 02-02 | POS | 33.95 |
| 01-20 | POS | 7.48 | 02-05 | POS | 72.33 |
| 01-20 | POS | 18.71 | 02-05 | POS | 2.13 |
| 01-20 | POS | 32.50 | 02-05 | POS | 4.35 |
| 01-20 | POS | 34.23 | 02-06 | POS | 38.04 |
| 01-21 | POS | 25.94 | 02-06 | POS | 6.61 |
| 01-21 | POS | 30.58 | 02-06 | POS | 34.77 |
| 01-21 | POS | 39.24 | 02-09 | POS | 9.63 |
| 01-21 | POS | 18.92 | 02-09 | POS | 18.29 |
| 01-22 | POS | 15.24 | 02-09 | POS | 26.00 |
| 01-23 | POS | 20.73 | 02-09 | POS | 31.16 |
| 01-26 | POS | 254.09 | 02-09 | POS | 42.77 |
| 01-26 | POS | 5.00 | 02-10 | POS | 85.70 |
| 01-26 | POS | 8.41 | 02-10 | POS | 36.00 |
| 01-26 | POS | 14.51 | 02-10 | POS | 60.93 |
| 01-26 | POS | 19.66 | 02-11 | POS | 20.00 |
| 01-26 | POS | 25.80 | 02-11 | POS | 9.51 |
| 01-26 | POS | 36.78 | 02-11 | POS | 10.28 |
| 01-26 | POS | 46.55 | 02-12 | POS | 2.99 |
| 01-26 | POS | 65.14 | 02-12 | POS | 2.13 |
| 01-26 | POS | 88.50 | 02-13 | POS | 37.45 |
| 01-27 | POS | 9.05 | 02-13 | POS | 45.46 |
| 01-27 | POS | 14.02 | 02-13 | POS | 5.10 |
| 01-27 | POS | 29.70 | 02-13 | POS | 32.09 |
| 01-27 | POS | 99.00 | 02-17 | POS | 34.91 |
| 01-27 | POS | 119.12 | 02-17 | POS | 55.00 |
| 01-27 | POS | 132.00 | 02-17 | POS | 130.89 |
| 01-27 | POS | 3.21 | 02-17 | POS | 768.15 |
| 01-28 | POS | 10.00 | 02-19 | POS | 35.71 |
| 01-28 | POS | 11.74 | 01-23 | ATMO | 423.00 |
| 01-28 | POS | 17.96 | 01-30 | ATMO | 33.00 |
| 01-28 | POS | 27.42 | 02-02 | ATMO | 90.00 |
| 01-28 | POS | 59.90 | 02-04 | ATMO | 50.00 |
| 01-28 | POS | 62.24 | 02-11 | ATMO | 90.00 |
| 01-28 | POS | 65.85 | 02-17 | ATMO | 50.00 |
| 02-03 | 000272 - Check | 30.13 | 02-06 | 000283 - Check | 50.00 |
| 01-20 | 000280 - Check | 60.00 | 02-13 | 000284 - Check | 50.00 |
| 02-02 | 000281 - Check | 118.00 | | | |

| | | Total | Total |
|---|---|---|---|
| Fee(s) | | this period | year-to-date* |

12/15/2015                                    Navy Federal Credit Union

Total Overdraft Fee(s)...................................$80.00        $180.00
*As of the first statement period that begins in January of each year.

Savings


Membership Savings - 3018077366

Joint Owner(s):   NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 01-20 | Beginning Balance | | 15.00 |
| 01-21 | Transfer To Checking | 10.00- | 5.00 |
| 01-30 | Transfer From Chk/MMSA | 10.00 | 15.00 |
| 02-13 | Transfer From Chk/MMSA | 10.00 | 25.00 |
| 02-19 | Ending Balance | | 25.00 |

2014 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 0.10 | | |
| CHECKING DIVIDENDS | 0.91 | FINANCE CHARGE CHECKING LOC | 0.00 |

12/15/2015                                    Navy Federal Credit Union


**NAVY FEDERAL**
Credit Union

STATEMENT OF ACCOUNT

ACCESS NUMBER
05256456
STATEMENT PERIOD
07/20/14 - 08/19/14
ACCOUNT NUMBER
00003018077366

PBWNLLSV
#U0000P5R5VTU6AO#000AMU002
KEENA R JONES
311 KEARSLEY RD
SICKLERVILLE NJ 08081-9747

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| EveryDay Checking |  |  |  |  |  |
| 7013284869 | $60.00 | $20.00 | $70.00 | $10.00 | $0.00 |
| e-Checking |  |  |  |  |  |
| 7013284877 | $3,776.52 | $2,819.82 | $6,496.03 | $100.31 | $0.84 |
| Membership Savings |  |  |  |  |  |
| 3018077366 | $65.01 | $20.01 | $79.65 | $5.37 | $0.08 |
| Totals | $3,901.53 | $2,859.83 | $6,645.68 | $115.68 | $0.92 |

Checking

EveryDay Checking - 7013284869

Joint Owner(s):   NONE

| Date   Transaction Detail | Amount($) | Balance($) |
|---|---|---|
| 07-20 Beginning Balance |  | 60.00 |
| 08-01 Transfer From Checking | 10.00 | 70.00 |
| 08-01 Transfer To Checking | 40.00- | 30.00 |
| 08-15 Transfer From Checking | 10.00 | 40.00 |
| 08-19 Transfer To Checking | 30.00- | 10.00 |
| 08-19 Ending Balance |  | 10.00 |

Average Daily Balance - Current Cycle: $42.25
e-Checking - 7013284877

Joint Owner(s):   NONE

| Date   Transaction Detail | Amount($) | Balance($) |
|---|---|---|
| 07-20 Beginning Balance |  | 3,776.52 |
| 07-21 POS Credit Adjustment Transaction 07-19-14 Verizon Wireless 1 |  |  |
| williamstown NJ | 40.11 | 3,816.63 |
| 07-21 ATM Withdrawal 07-21-14 Pnc Bank Sicklerville NJ | 40.00- | 3,776.63 |

12/15/2015                                        Navy Federal Credit Union

| | | |
|---|---|---|
| 07-21 POS Debit Visa Check Card 1725 07-18-14 Chick-Fil-A #01950 | | |
| Sicklerville NJ | 24.70- | 3,751.93 |
| 07-21 POS Debit Visa Check Card 1725 07-18-14 Arbys 0213 Turnersville | | |
| NJ | 28.06- | 3,723.87 |
| 07-21 POS Debit Visa Check Card 1725 07-17-14 Sunoco 0013003908 | | |
| Laurel Spring NJ | 36.43- | 3,687.44 |
| 07-21 POS Debit Visa Check Card 1725 07-18-14 Traffic #66 Woodbury NJ | 49.50- | 3,637.94 |
| 07-21 POS Debit - VCC 1725 Transaction 07-18-14 Barnesnoble 1553 | | |
| Almon Deptford NJ | 52.91- | 3,585.03 |
| 07-21 POS Debit Visa Check Card 1725 07-19-14 Verizon Wireless 1 | | |
| Williamstown NJ | 56.15- | 3,528.88 |
| 07-21 POS Debit Visa Check Card 1725 07-19-14 Rio Nails Sicklerville | | |
| NJ | 58.00- | 3,470.88 |
| 07-21 POS Debit Visa Check Card 1725 07-18-14 Davids Bridal Inc | | |
| Conshohocken PA | 90.00- | 3,380.88 |
| 07-21 POS Debit Visa Check Card 1725 07-19-14 Verizon Wireless 1 | | |
| Williamstown NJ | 157.78- | 3,223.10 |
| 07-21 POS Debit - VCC 1725 Transaction 07-19-14 Acura of Turnersville | | |
| Turnersville NJ | 237.32- | 2,985.78 |
| 07-21 POS Debit - VCC 1725 Transaction 07-20-14 Foot Locker 07914 | | |
| Woodbury NJ | 321.00- | 2,664.78 |
| 07-21 Paid To - Best Buy Payment Chk 9140968 | 40.00- | 2,624.78 |
| 07-21 Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 2,574.78 |
| 07-22 POS Debit - VCC 1725 Transaction 07-21-14 Advance Stores Co Inc | | |
| Clementon NJ | 39.73- | 2,535.05 |
| 07-22 POS Debit Visa Check Card 1725 07-20-14 Sunoco 0278666300 West | | |
| Berlin NJ | 49.41- | 2,485.64 |
| 07-22 POS Debit Visa Check Card 1725 07-20-14 K & G Depford #209 | | |
| Deptford NJ | 144.95- | 2,340.69 |
| 07-22 Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 100.00- | 2,240.69 |
| 07-22 Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 100.00- | 2,140.69 |
| 07-23 POS Debit Visa Check Card 1725 07-22-14 Tire Corral Clementon | | |
| NJ | 523.84- | 1,616.85 |
| 07-23 Check 252 | 30.33- | 1,586.52 |
| 07-23 Check 253 | 43.00- | 1,543.52 |
| 07-24 POS Debit Visa Check Card 1725 07-22-14 Chick-Fil-A #01950 | | |
| Sicklerville NJ | 16.25- | 1,527.27 |
| 07-24 POS Debit Visa Check Card 1725 07-21-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 43.16- | 1,484.11 |
| 07-25 POS Debit Visa Check Card 1725 07-23-14 Chick-Fil-A #00097 | | |
| Voorhees NJ | 7.69- | 1,476.42 |
| 07-25 POS Debit Visa Check Card 1725 07-24-14 Barsons Tower Deli | | |
| Trenton NJ | 8.96- | 1,467.46 |
| 07-25 POS Debit Visa Check Card 1725 07-24-14 McDonald's F18576 | | |
| Sicklerville NJ | 9.82- | 1,457.64 |
| 07-28 ATM Withdrawal 07-26-14 PNC Bank Sicklerville NJ | 100.00- | 1,357.64 |
| 07-28 POS Debit Visa Check Card 1725 07-25-14 Barsons Tower Deli | | |
| Trenton NJ | 3.48- | 1,354.16 |
| 07-28 POS Debit Visa Check Card 1725 07-25-14 Dunkin #343364 Pine | | |
| Hill NJ | 3.94- | 1,350.22 |
| 07-28 POS Debit Visa Check Card 1725 07-26-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 52.01- | 1,298.21 |
| 07-28 POS Debit Visa Check Card 1725 07-23-14 Sunoco 0013407214 | | |
| Lindenwold NJ | 60.08- | 1,238.13 |
| 07-28 POS Debit Visa Check Card 1725 07-25-14 Tms*luxe Cleaners | | |
| Sicklerville NJ | 62.30- | 1,175.83 |
| 07-28 POS Debit Visa Check Card 1725 07-26-14 DR James Prate OD | | |
| Laurelsprings NJ | 343.40- | 832.43 |
| 07-29 Deposit - New Jersey Econo Direct Dep 01Afd9 | 1,386.36 | 2,218.79 |
| 07-29 POS Debit - VCC 1725 Transaction 07-28-14 Sunshine Beauty | | |
| Sicklerville NJ | 12.80- | 2,205.99 |
| 07-29 POS Debit Visa Check Card 1725 07-27-14 Justice #0287 Deptford | | |
| NJ | 50.22- | 2,155.77 |
| 07-29 POS Debit Visa Check Card 1725 07-27-14 European Wax Cente | | |
| Cherry Hill NJ | 90.00- | 2,065.77 |
| 07-30 POS Debit Visa Check Card 1725 07-29-14 Not Just Pizza | | |
| Sicklerville NJ | 32.09- | 2,033.68 |

12/15/2015                                    Navy Federal Credit Union

| Date | Description | Amount | Balance |
|---|---|---|---|
| 07-30 | POS Debit Visa Check Card 1725 07-27-14 Sunoco 0013407214 Lindenwold NJ | 44.59- | 1,989.09 |
| 07-31 | Paid To - Capital One Online Pmt Chk 5140551 | 100.00- | 1,889.09 |
| 07-31 | Paid To - VZ Wireless Ve VZW Webpay Chk 2100002 | 193.91- | 1,695.18 |
| 07-31 | Dividend | 0.15 | 1,695.33 |
| 08-01 | POS Debit Visa Check Card 1725 07-30-14 Creamies Ice Cream 856-8893718 NJ | 9.45- | 1,685.88 |
| 08-01 | POS Debit Visa Check Card 1725 07-30-14 Sunoco 0013003908 Laurel Spring NJ | 38.10- | 1,647.78 |
| 08-01 | POS Debit - VCC 1725 Transaction 07-31-14 Sephora 418 1750 Ptfr Deptford NJ | 54.86- | 1,592.92 |
| 08-01 | POS Debit Visa Check Card 1725 07-31-14 Rio Nails Sicklerville NJ | 60.00- | 1,532.92 |
| 08-01 | POS Debit - VCC 1725 Transaction 07-31-14 Kings Liquor Outlet Sicklerville NJ | 74.83- | 1,458.09 |
| 08-01 | Transfer To Shares | 10.00- | 1,448.09 |
| 08-01 | Transfer To Checking | 10.00- | 1,438.09 |
| 08-01 | Transfer To Credit Card | 20.00- | 1,418.09 |
| 08-01 | Transfer To Checking | 20.00- | 1,398.09 |
| 08-01 | Transfer To Credit Card | 36.00- | 1,362.09 |
| 08-01 | Transfer To Loan | 64.13- | 1,297.96 |
| 08-01 | Transfer To Loan | 254.67- | 1,043.29 |
| 08-01 | Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 100.00- | 943.29 |
| 08-04 | POS Debit Visa Check Card 1725 08-01-14 Dunkin #342587 Clementon NJ | 2.88- | 940.41 |
| 08-04 | POS Debit Visa Check Card 1725 08-01-14 Dunkin #337373 Sicklerville NJ | 4.65- | 935.76 |
| 08-04 | POS Debit Visa Check Card 1725 07-31-14 Tms*luxe Cleaners Sicklerville NJ | 16.60- | 919.16 |
| 08-04 | POS Debit Visa Check Card 1725 07-31-14 Wendy's #3038 Blackwood NJ | 22.71- | 896.45 |
| 08-04 | POS Debit Visa Check Card 1725 08-01-14 Popeyes West Berlin NJ | 27.81- | 868.64 |
| 08-04 | POS Debit Visa Check Card 1725 08-01-14 Sunoco 0013407214 Lindenwold NJ | 54.76- | 813.88 |
| 08-04 | Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 763.88 |
| 08-05 | POS Debit - VCC 1725 Transaction 08-04-14 Gamestop 116 Walker A West Berlin NJ | 10.00- | 753.88 |
| 08-05 | POS Debit - VCC 1725 Transaction 08-04-14 Walgreens 1601 Kearsle Sicklerville NJ | 10.70- | 743.18 |
| 08-05 | POS Debit Visa Check Card 1725 08-04-14 Original Philly ST Deptford NJ | 11.00- | 732.18 |
| 08-05 | POS Debit Visa Check Card 1725 08-04-14 Ruth's Hallmark Deptford NJ | 14.95- | 717.23 |
| 08-05 | POS Debit Visa Check Card 1725 08-03-14 Ihop 4675 West Berlin NJ | 35.01- | 682.22 |
| 08-05 | POS Debit Visa Check Card 1725 08-04-14 Pandora Deptford Deptford NJ | 58.85- | 623.37 |
| 08-05 | POS Debit Visa Check Card 1725 08-03-14 Quick Fix Smartpho West Berlin NJ | 109.67- | 513.70 |
| 08-06 | POS Debit Visa Check Card 1725 08-04-14 Chick-Fil-A #00454 Deptford NJ | 7.10- | 506.60 |
| 08-06 | POS Debit Visa Check Card 1725 08-04-14 Bourbon Street Caf Deptford NJ | 8.50- | 498.10 |
| 08-06 | POS Debit Visa Check Card 1725 08-04-14 Disney Store #465 Deptford NJ | 13.86- | 484.24 |
| 08-06 | POS Debit Visa Check Card 1725 08-04-14 Sunoco 0013407214 Lindenwold NJ | 29.36- | 454.88 |
| 08-06 | POS Debit Visa Check Card 1725 08-05-14 Abc*anytime Fitnes 800-6226290 NJ | 34.77- | 420.11 |
| 08-06 | Paid To - Childrens Place Online Pmt Chk 9140968 | 15.00- | 405.11 |
| 08-07 | ATM Withdrawal 08-06-14 Pnc Bank Pine Hill NJ | 140.00- | 265.11 |
| 08-07 | POS Debit Visa Check Card 1725 08-06-14 Barsons Tower Deli Trenton NJ | 3.75- | 261.36 |
| 08-07 | POS Debit Visa Check Card 1725 08-06-14 Barsons Tower Deli Trenton NJ | 6.12- | 255.24 |
| 08-07 | Paid To - Credit One Bank Payment Chk 12240213 | 30.00- | 225.24 |
| 08-08 | POS Debit Visa Check Card 1725 08-06-14 Sunoco 0013407214 | | |

12/15/2015                                      Navy Federal Credit Union

|  |  |  |
|---|---|---|
| Lindenwold NJ | 37.86- | 187.38 |
| 08-11 POS Debit Visa Check Card 1725 08-07-14 Dunkin #343364 Pine |  |  |
| Hill NJ | 2.88- | 184.50 |
| 08-11 POS Debit Visa Check Card 1725 08-08-14 Barsons Tower Deli |  |  |
| Trenton NJ | 3.75- | 180.75 |
| 08-11 POS Debit Visa Check Card 1725 08-08-14 Barsons Tower Deli |  |  |
| Trenton NJ | 4.05- | 176.70 |
| 08-11 POS Debit Visa Check Card 1725 08-09-14 Chick-Fil-A #01494 |  |  |
| Deptford NJ | 5.39- | 171.31 |
| 08-12 Deposit - New Jersey Econo Direct Dep 01Afd9 | 979.55 | 1,150.86 |
| 08-13 POS Debit Visa Check Card 1725 08-10-14 Sunoco 0013407214 |  |  |
| Lindenwold NJ | 55.56- | 1,095.30 |
| 08-14 eDeposit-Scan/Mobile 000000013416692 | 300.00 | 1,395.30 |
| 08-14 ATM Withdrawal 08-13-14 Pnc Bank Pine Hill NJ | 70.00- | 1,325.30 |
| 08-14 POS Debit Visa Check Card 1725 08-14-14 Comcast Of Cherry |  |  |
| 800-Comcast NJ | 214.11- | 1,111.19 |
| 08-14 Paid To - Old Navy CC Oldn Epay Chk 2100002 | 18.70- | 1,092.49 |
| 08-14 Paid To - Wells Fargo Card Ccpymt Chk 9100001 | 30.00- | 1,062.49 |
| 08-15 POS Debit Visa Check Card 1725 08-13-14 Dunkin #343364 Pine |  |  |
| Hill NJ | 5.22- | 1,057.27 |
| 08-15 POS Debit Visa Check Card 1725 08-13-14 Sunoco 0013407214 |  |  |
| Lindenwold NJ | 58.67- | 998.60 |
| 08-15 Transfer To Checking | 10.00- | 988.60 |
| 08-15 Transfer To Shares | 10.00- | 978.60 |
| 08-15 Transfer To Checking | 20.00- | 958.60 |
| 08-15 Transfer To Loan | 64.13- | 894.47 |
| 08-15 Transfer To Shares | 150.00- | 744.47 |
| 08-15 Transfer To Loan | 254.67- | 489.80 |
| 08-15 Paid To - Best Buy Payment Chk 9140968 | 25.00- | 464.80 |
| 08-18 Transfer From Shares | 20.65 | 485.45 |
| 08-18 ATM Fee - Withdrawal 08-16-14 Chase New York Ny | 1.00- | 484.45 |
| 08-18 ATM Withdrawal 08-16-14 Chase New York Ny | 103.00- | 381.45 |
| 08-18 POS Debit Visa Check Card 1725 08-15-14 Barsons Tower Deli |  |  |
| Trenton NJ | 6.96- | 374.49 |
| 08-18 POS Debit Visa Check Card 1725 08-16-14 1114 Sixth Parking New |  |  |
| York Ny | 25.00- | 349.49 |
| 08-18 POS Debit Visa Check Card 1725 08-14-14 Tms*luxe Cleaners |  |  |
| Sicklerville NJ | 28.80- | 320.69 |
| 08-18 POS Debit Visa Check Card 1725 08-15-14 Sunoco 0013407214 |  |  |
| Lindenwold NJ | 41.73- | 278.96 |
| 08-18 POS Debit Visa Check Card 1725 08-15-14 Justice # 936 |  |  |
| Sicklerville NJ | 58.56- | 220.40 |
| 08-18 POS Debit Visa Check Card 1725 08-15-14 Newyork.Com |  |  |
| 305-907-1520 FL | 128.44- | 91.96 |
| 08-18 Paid To - Comenity Pay Wfn Web Pymt Chk 4400002 | 30.00- | 61.96 |
| 08-18 Paid To - Dell Preferred Online Pmt Chk 12114128 | 50.00- | 11.96 |
| 08-19 Transfer From Checking | 30.00 | 41.96 |
| 08-19 Transfer From Shares | 59.00 | 100.96 |
| 08-19 POS Debit Visa Check Card 1725 08-18-14 Dunkin #337373 |  |  |
| Sicklerville NJ | 4.65- | 96.31 |
| 08-19 ATM Rebate | 4.00 | 100.31 |
| 08-19 Ending Balance |  | 100.31 |



Average Daily Balance - Current Cycle: $1,056.70

Your account earned $0.15, with an annual percentage yield earned of 0.050%, for the dividend period
from 07-01-2014 through 07-31-2014

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 07-21 | ACH | 40.00 | 07-24 | POS | 16.25 |
| 07-21 | ACH | 50.00 | 07-25 | POS | 9.82 |
| 07-22 | ACH | 100.00 | 07-25 | POS | 7.69 |
| 07-22 | ACH | 100.00 | 07-25 | POS | 8.96 |
| 07-31 | ACH | 100.00 | 07-28 | POS | 343.40 |
| 07-31 | ACH | 193.91 | 07-28 | POS | 3.48 |

12/15/2015           Navy Federal Credit Union

| Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|
| 08-01 | ACH | 100.00 | 07-28 | POS | 3.94 |
| 08-04 | ACH | 50.00 | 07-28 | POS | 52.01 |
| 08-06 | ACH | 15.00 | 07-28 | POS | 60.08 |
| 08-07 | ACH | 30.00 | 07-28 | POS | 62.30 |
| 08-14 | ACH | 18.70 | 07-29 | POS | 90.00 |
| 06-14 | ACH | 30.00 | 07-29 | POS | 12.80 |
| 08-15 | ACH | 25.00 | 07-29 | POS | 50.22 |
| 08-18 | ACH | 30.00 | 07-30 | POS | 44.59 |
| 08-18 | ACH | 50.00 | 07-30 | POS | 32.09 |
| 07-21 | POS | 52.91 | 08-01 | POS | 74.83 |
| 07-21 | POS | 56.15 | 08-01 | POS | 9.45 |
| 07-21 | POS | 58.00 | 08-01 | POS | 38.10 |
| 07-21 | POS | 90.00 | 08-01 | POS | 54.86 |
| 07-21 | POS | 157.78 | 08-01 | POS | 60.00 |
| 07-21 | POS | 237.32 | 08-04 | POS | 16.60 |
| 07-21 | POS | 321.00 | 08-04 | POS | 22.71 |
| 07-21 | POS | 24.70 | 08-04 | POS | 27.81 |
| 07-21 | POS | 28.06 | 08-04 | POS | 54.76 |
| 07-21 | POS | 36.43 | 08-04 | POS | 2.88 |
| 07-21 | POS | 49.50 | 08-04 | POS | 4.65 |
| 07-22 | POS | 49.41 | 08-05 | POS | 10.00 |
| 07-22 | POS | 144.95 | 08-05 | POS | 10.70 |
| 07-22 | POS | 39.73 | 08-05 | POS | 11.00 |
| 07-23 | POS | 523.84 | 08-05 | POS | 14.95 |
| 07-24 | POS | 43.16 | 08-05 | POS | 35.01 |
| 08-05 | POS | 58.85 | 08-15 | POS | 58.67 |
| 08-05 | POS | 109.67 | 08-15 | POS | 5.22 |
| 08-06 | POS | 13.86 | 08-18 | POS | 28.80 |
| 08-06 | POS | 29.36 | 08-18 | POS | 41.73 |
| 08-06 | POS | 34.77 | 08-18 | POS | 58.56 |
| 08-06 | POS | 7.10 | 08-18 | POS | 128.44 |
| 08-06 | POS | 8.50 | 08-18 | POS | 6.96 |
| 08-07 | POS | 3.75 | 08-18 | POS | 25.00 |
| 08-07 | POS | 6.12 | 08-19 | POS | 4.65 |
| 08-08 | POS | 37.86 | 07-21 | ATMO | 40.00 |
| 08-11 | POS | 3.75 | 07-28 | ATMO | 100.00 |
| 08-11 | POS | 4.05 | 08-07 | ATMO | 140.00 |
| 08-11 | POS | 5.39 | 08-14 | ATMO | 70.00 |
| 08-11 | POS | 2.88 | 08-18 | ATMO | 103.00 |
| 08-13 | POS | 55.56 | 07-23 | 000252 - Check | 10.33 |
| 08-14 | POS | 214.11 | 07-23 | 000253 - Check | 43.00 |

| Fee(s) | Total this period | Total year-to-date* |
|---|---|---|
| Total Overdraft Fee(s)......................................$0.00 | | $600.00 |
| Total Returned Item Fee(s)................................$0.00 | | $29.00 |

*As of the first statement period that begins in January of each year.

Savings

Membership Savings - 3018077366

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-20 | Beginning Balance | | 65.01 |
| 07-31 | Dividend | 0.01 | 65.02 |
| 08-01 | Transfer From Chk/MMSA | 10.00 | 75.02 |
| 08-15 | Transfer From Chk/MMSA | 10.00 | 85.02 |
| 08-18 | Transfer To Checking | 20.65- | 64.37 |
| 08-19 | Transfer To Checking | 59.00- | 5.37 |
| 08-19 | Ending Balance | | 5.37 |

Your account earned $0.01, with an annual percentage yield earned of 0.200%, for the dividend period

12/15/2015                                   Navy Federal Credit Union

from 07-01-2014 through 07-31-2014

12/15/2015                                    Navy Federal Credit Union


**NAVY FEDERAL**
Credit Union

                          STATEMENT OF ACCOUNT

                                                        ACCESS NUMBER
                                                          05256456
                                                        STATEMENT PERIOD
                                                        04/20/14 - 05/19/14
                                                        ACCOUNT NUMBER
        #9WNLLSV                                          0003018077366
        #000000P5R5VTU6A0#000MMY002
        KEENA R JONES
        911 KEARSLEY RD
        SICKLERVILLE NJ 08081-9747

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 7013284869 | $10.00 | $20.00 | $20.00 | $10.00 | $0.00 |
| **e-Checking** 7013284877 | $50.25- | $12,294.63 | $11,085.82 | $1,158.56 | $0.03 |
| **Membership Savings** 3018077366 | $5.00 | $60.00 | $50.00 | $15.00 | $0.06 |
| **Totals** | $35.25- | $12,374.63 | $11,155.82 | $1,183.56 | $0.09 |

Checking

EveryDay Checking - 7013284869

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-20 | Beginning Balance | | 10.00 |
| 04-25 | Transfer From Checking | 10.00 | 20.00 |
| 05-05 | Transfer To Shares | 20.00- | 0.00 |
| 05-09 | Transfer From Checking | 10.00 | 10.00 |
| 05-19 | Ending Balance | | 10.00 |

Average Daily Balance - Current Cycle: $12.00
e-Checking - 7013284877

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-20 | Beginning Balance | | 50.25- |
| 04-21 | POS Debit Visa Check Card 1725 04-20-14 Netflix.Com Netflix.Com CA | 11.99- | 62.24- |
| 04-21 | Optional Overdraft Protection Fee | 20.00- | 82.24- |
| 04-24 | Deposit - 810 Wf Bank N A Payrll Dep 01Afd9 | 694.02 | 611.78 |

12/15/2015                                          Navy Federal Credit Union

| | | |
|---|---:|---:|
| 04-24 Deposit - wells Fargo & CO Plan Pmt 01Afd9 | 787.27 | 1,399.05 |
| 04-24 Check 232 | 23.00- | 1,376.05 |
| 04-25 Adjustment - CR | 70.00 | 1,446.05 |
| 04-25 Transfer To Checking | 10.00- | 1,436.05 |
| 04-25 Transfer To Shares | 10.00- | 1,426.05 |
| 04-25 Transfer To Checking | 20.00- | 1,406.05 |
| 04-25 Transfer To Loan | 64.13- | 1,341.92 |
| 04-25 Transfer To Loan | 64.13- | 1,277.79 |
| 04-25 Transfer To Loan | 70.00- | 1,207.79 |
| 04-25 Transfer To Loan | 254.67- | 953.12 |
| 04-28 ATM withdrawal 04-26-14 Pnc Bank Sicklerville NJ | 30.00- | 923.12 |
| 04-28 ATM withdrawal 04-25-14 Pnc Bank Pine Hill NJ | 120.00- | 803.12 |
| 04-28 POS Debit visa Check Card 1725 04-26-14 Luxe Cleaners Sicklerville NJ | 10.00- | 793.12 |
| 04-28 POS Debit visa Check Card 1725 04-27-14 Walgreens #10490 sicklerville NJ | 14.00- | 779.12 |
| 04-28 POS Debit - VCC 1725 Transaction 04-26-14 Samsclub #4722 williamstown NJ | 58.92- | 720.20 |
| 04-28 POS Debit visa Check Card 1725 04-25-14 Sunoco 0013407214 Lindenwold NJ | 63.75- | 656.45 |
| 04-28 Transfer To Credit Card | 43.00- | 613.45 |
| 04-28 Check 1810 | 483.39- | 130.06 |
| 04-29 ATM withdrawal 04-28-14 Pnc Bank Sicklerville NJ | 200.00- | 69.94- |
| 04-29 POS Debit visa Check Card 1725 04-28-14 Eurest Philadelphia PA | 1.73- | 71.67- |
| 04-29 POS Debit visa Check Card 1725 04-28-14 Kings Liquor Outle Sicklerville NJ | 12.30- | 83.97- |
| 04-29 POS Debit - VCC 1725 Transaction 04-28-14 Sunshine Beauty/542 CR Sicklerville NJ | 94.15- | 178.12- |
| 04-29 Optional Overdraft Protection Fee | 60.00- | 238.12- |
| 04-30 Transfer From Shares | 10.00 | 228.12- |
| 04-30 Dividend | 0.01 | 228.11- |
| 05-06 POS Debit visa Check Card 1725 05-05-14 Abc*anytime Fitnes 800-6226290 NJ | 34.77- | 262.88- |
| 05-06 Optional Overdraft Protection Fee | 20.00- | 282.88- |
| 05-08 Deposit - B10 Wf Bank N A Payrll Dep 01Afd9 | 733.33 | 450.45 |
| 05-09 eDeposit-Scan/Mobile 000000011150945 | 10,000.00 | 10,450.45 |
| 05-09 Transfer To Shares | 10.00- | 10,440.45 |
| 05-09 Transfer To Checking | 10.00- | 10,430.45 |
| 05-09 Transfer To Checking | 20.00- | 10,410.45 |
| 05-09 Transfer To Loan | 64.13- | 10,346.32 |
| 05-09 Transfer To Loan | 254.67- | 10,091.65 |
| 05-09 Check 233 | 200.00- | 9,891.65 |
| 05-09 Check 235 | 50.00- | 9,841.65 |
| 05-09 Optional Overdraft Protection Fee | 20.00- | 9,821.65 |
| 05-12 POS Debit visa Check Card 1725 05-09-14 City Of Camden Camden NJ | 36.00- | 9,785.65 |
| 05-12 POS Debit visa Check Card 1725 05-09-14 Not Just Pizza Sicklerville NJ | 45.18- | 9,740.47 |
| 05-12 Paid To - Dell Preferred Online Pmt Chk 12114128 | 100.00- | 9,640.47 |
| 05-12 Paid To - Capital One Online Pmt Chk 5140551 | 200.00- | 9,440.47 |
| 05-12 Optional Overdraft Protection Fee | 60.00- | 9,380.47 |
| 05-13 Paid To Keena Jones | 200.00- | 9,180.47 |
| 05-13 Paid To Vz wireless Ve | 250.00- | 8,930.47 |
| 05-13 Transfer To Checking | 70.00- | 8,860.47 |
| 05-13 Transfer To Checking | 150.00- | 8,710.47 |
| 05-13 Transfer To Credit Card | 300.00- | 8,410.47 |
| 05-13 Paid To - Childrens Place Online Pmt Chk 9140968 | 87.37- | 8,323.10 |
| 05-13 Paid To - Comenity Pay Wfn web Pymt Chk 4400002 | 200.00- | 8,123.10 |
| 05-13 Paid To - Comenity Pay Wfn web Pymt Chk 4400002 | 200.00- | 7,923.10 |
| 05-13 Paid To - Gap Cc Gap Epay Chk 2100002 | 300.00- | 7,623.10 |
| 05-13 Paid To - Comenity Pay Wfn web Pymt Chk 4400002 | 300.00- | 7,323.10 |
| 05-13 Check 234 | 200.00- | 7,123.10 |
| 05-14 Paid To Keena Jones | 150.00- | 6,973.10 |
| 05-14 Paid To Keena Jones | 300.00- | 6,673.10 |
| 05-14 ATM withdrawal 05-13-14 Pnc Bank Sicklerville NJ | 100.00- | 6,573.10 |
| 05-14 POS Debit visa Check Card 1725 05-13-14 Wawa 984 Sicklerville NJ | 20.00- | 6,553.10 |

12/15/2015                                    Navy Federal Credit Union

| | | |
|---|---:|---:|
| 05-14 POS Debit Visa Check Card 1725 05-14-14 NJ Motor Vehicle S | | |
| 609-586-2600 NJ | 73.00- | 6,480.10 |
| 05-14 POS Debit - VCC 1725 Transaction 05-13-14 Acura Of Turnersville | | |
| Turnersville NJ | 1,486.29- | 4,993.81 |
| 05-14 Paid To - Kohl's Dept Strs Chg Pymt Chk 4330513 | 75.50- | 4,918.31 |
| 05-14 Paid To - Old Navy Cc Oldn Epay Chk 2100002 | 300.00- | 4,618.31 |
| 05-14 Paid To - Capital One Online Pmt Chk 5140551 | 300.00- | 4,318.31 |
| 05-14 Paid To - Bill Me Later Cons Drs Chk 9100001 | 300.00- | 4,018.31 |
| 05-14 Paid To - Credit One Bank Payment Chk 12240213 | 350.00- | 3,668.31 |
| 05-15 POS Debit Visa Check Card 1725 05-13-14 Dunkin #343364 Pine | | |
| Hill NJ | 2.97- | 3,665.34 |
| 05-15 Payment To - Peco Checkpymt 051514 Ck# 242 | 44.17- | 3,621.17 |
| 05-15 Paid To - Wells Fargo Card Ccpymt Chk 9100001 | 200.00- | 3,421.17 |
| 05-15 Paid To - MACYS Web Pymt Online Pmt Chk 9140970 | 250.00- | 3,171.17 |
| 05-15 Check 244 | 25.00- | 3,146.17 |
| 05-16 POS Debit Visa Check Card 1725 05-15-14 Apl*Apple Online S | | |
| 800-676-2775 CA | 57.73- | 3,088.44 |
| 05-16 POS Debit Visa Check Card 1725 05-14-14 Shoes.Com 888-233-6743 | | |
| MO | 211.88- | 2,876.56 |
| 05-16 Check 238 | 137.50- | 2,739.06 |
| 05-16 Check 243 | 35.00- | 2,704.06 |
| 05-16 Check 245 | 221.38- | 2,482.68 |
| 05-19 ATM Withdrawal 05-16-14 Pnc Bank Pennsauken NJ | 100.00- | 2,382.68 |
| 05-19 ATM Withdrawal 05-16-14 Pnc Bank Pine Hill NJ | 100.00- | 2,282.68 |
| 05-19 POS Debit Visa Check Card 1725 05-16-14 Dunkin #343364 Pine | | |
| Hill NJ | 4.69- | 2,277.99 |
| 05-19 POS Debit - VCC 1725 Transaction 05-17-14 Shoprite Scklrville | | |
| S1 Sicklerville NJ | 13.67- | 2,264.32 |
| 05-19 POS Debit - VCC 1725 Transaction 05-16-14 Shoe Dept 0583 | | |
| Woodbury NJ | 16.97- | 2,247.35 |
| 05-19 POS Debit Visa Check Card 1725 05-17-14 Tom's Liquor Pine Hill | | |
| NJ | 24.59- | 2,222.76 |
| 05-19 POS Debit Visa Check Card 1725 05-16-14 Woksabi Restaurant | | |
| Collingwood NJ | 27.00- | 2,195.76 |
| 05-19 POS Debit Visa Check Card 1725 05-19-14 Popeyes Blackwood | | |
| Gloucester Tw NJ | 34.74- | 2,161.02 |
| 05-19 POS Debit - VCC 1725 Transaction 05-16-14 Forever 21 Inc | | |
| Deptford NJ | 41.49- | 2,117.53 |
| 05-19 POS Debit Visa Check Card 1725 05-16-14 Sunoco 0012135010 Mount | | |
| Laurel NJ | 62.01- | 2,055.52 |
| 05-19 POS Debit Visa Check Card 1725 05-18-14 Davids Bridal Inc | | |
| Conshohocken PA | 99.00- | 1,956.52 |
| 05-19 POS Debit Visa Check Card 1725 05-15-14 Justice # 936 | | |
| Sicklerville NJ | 238.16- | 1,718.36 |
| 05-19 POS Debit Visa Check Card 1725 05-17-14 Tire Corral Clementon | | |
| NJ | 259.80- | 1,458.56 |
| 05-19 Check 240 | 300.00- | 1,158.56 |
| 05-19 Ending Balance | | 1,158.56 |

Average Daily Balance - Current Cycle: $2,124.53
Your account earned $0.01, with an annual percentage yield earned of 0.080%, for the dividend period
from 04-01-2014 through 04-30-2014

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---:|---|---|---:|
| 05-12 | ACH | 100.00 | 05-14 | ACH | 300.00 |
| 05-12 | ACH | 200.00 | 05-14 | ACH | 300.00 |
| 05-13 | ACH | 250.00 | 05-14 | ACH | 350.00 |
| 05-13 | ACH | 87.37 | 05-15 | 000242 - ACH | 44.17 |
| 05-13 | ACH | 200.00 | 05-15 | ACH | 200.00 |
| 05-13 | ACH | 200.00 | 05-15 | ACH | 250.00 |
| 05-13 | ACH | 300.00 | 04-21 | POS | 11.99 |
| 05-13 | ACH | 300.00 | 04-28 | POS | 10.00 |
| 05-14 | ACH | 75.50 | 04-28 | POS | 14.00 |
| 05-14 | ACH | 300.00 | 04-28 | POS | 58.92 |

12/15/2015                                    Navy Federal Credit Union

| 04-28 | POS | 63.75 | 05-19 | POS | 62.01 |
|---|---|---|---|---|---|
| 04-29 | POS | 12.30 | 05-19 | POS | 99.00 |
| 04-29 | POS | 94.15 | 05-19 | POS | 238.16 |
| 04-29 | POS | 1.73 | 05-19 | POS | 259.80 |
| 05-06 | POS | 34.77 | 04-28 | ATMO | 120.00 |
| 05-12 | POS | 36.00 | 04-28 | ATMO | 30.00 |
| 05-12 | POS | 45.18 | 04-29 | ATMO | 200.00 |
| 05-14 | POS | 1,486.29 | 05-14 | ATMO | 100.00 |
| 05-14 | POS | 20.00 | 05-19 | ATMO | 100.00 |
| 05-14 | POS | 73.00 | 05-19 | ATMO | 100.00 |
| 05-15 | POS | 2.97 | 04-24 | 000232 - Check | 23.00 |
| 05-16 | POS | 57.73 | 05-09 | 000233 - Check | 200.00 |
| 05-16 | POS | 211.88 | 05-13 | 000234 - Check | 200.00 |
| 05-19 | POS | 4.69 | 05-09 | 000235 - Check | 50.00 |
| 05-19 | POS | 13.67 | 05-16 | 000238 - Check | 137.50 |
| 05-19 | POS | 16.97 | 05-19 | 000240 - Check | 300.00 |
| 05-19 | POS | 24.59 | 05-16 | 000243 - Check | 35.00 |
| 05-19 | POS | 27.00 | 05-15 | 000244 - Check | 25.00 |
| 05-19 | POS | 34.74 | 05-16 | 000245 - Check | 221.38 |
| 05-19 | POS | 43.49 | 04-28 | 001810 - Check | 483.39 |

| Fee(s) | Total this period | Total year-to-date* |
|---|---|---|
| Total Overdraft Fee(s)....................................$180.00 | | $600.00 |
| Total Returned Item Fee(s)................................$0.00 | | $29.00 |

*As of the first statement period that begins in January of each year.

Savings

Membership Savings - 3018077366

Joint Owner(s):  NONE

| Date   Transaction Detail | Amount($) | Balance($) |
|---|---|---|
| 04-20 Beginning Balance | | 5.00 |
| 04-25 Transfer From Chk/MMSA | 10.00 | 15.00 |
| 04-30 Transfer To Checking | 10.00- | 5.00 |
| 05-05 Transfer From Checking | 20.00 | 25.00 |
| 05-05 Transfer From Checking | 20.00 | 45.00 |
| Membership Savings - 3018077366 | (Continued from previous p | |

Joint Owner(s):  NONE

| Date   Transaction Detail | Amount($) | Balance($) |
|---|---|---|
| 05-05 Withdrawal By Cash 05-04-14 Pnc Bank Sicklerville  NJ | 20.00- | 25.00 |
| 05-05 Withdrawal By Cash 05-04-14 Pnc Bank Sicklerville  NJ | 20.00- | 5.00 |
| 05-09 Transfer From Chk/MMSA | 10.00 | 15.00 |
| 05-19 Ending Balance | | 15.00 |